WRIGHT, FINLAY & ZAK, LLP
Edgar C. Smith, Esq.
Nevada Bar No. 5506
Christopher Alan James Swift, Esq.
Nevada Bar No. 11291
7785 W. Sahara Avenue, Suite 200
Las Vegas, Nevada 89117
(702) 666-0632; Fax: (702) 946-1345
cswift@wrightlegal.net
*Attorneys for Ocwen Loan Servicing, LLC*

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

| | |
|---|---|
| IN RE: | Case No.: 13-50461-BTB |
| CHRISTOPHER MICHAEL MARINO, and VALERIE MARGARET MARINO, | Chapter 7 |
| Debtors | **MOTION FOR RECONSIDERATION OF ORDER REGARDING MOTION TO REOPEN CHAPTER 7 UNDER 11 U.S.C. §350 AND F.R.B.P. 5010 AND HOLD CREDITOR , OCWEN LOAN SERVICING, LLC, IN CONTEMPT AND FOR SANCTIONS FOR VIOLATION OF THE DISCHARGE INJUNCTION 11 U.S.C. §524(a)(2)** |

COMES NOW, secured creditor OCWEN LOAN SERVICING, LLC ("Ocwen") and hereby moves for reconsideration of the Order Regarding Motion to Reopen Chapter 7 Under 11 U.S.C. §350 and F.R.B.P. 5010 and Hold Creditor, Ocwen Loan Servicing, LLC, in Contempt and for Sanctions for Violation of the Discharge Injunction 11 U.S.C. §524(a)(2) pursuant to Rule 9023

/././

/././

/././

/././

1

This Motion is based on the pleadings and papers on file with this Court, any facts subject to judicial notice, any argument this Court might consider, and any evidence this Court might entertain.

Dated: July 19, 2016                    WRIGHT, FINLAY & ZAK, LLP

*/s/ Christopher A.J. Swift, Esq.*
Edgar C. Smith, Esq.
Nevada Bar No. 5506
Christopher Alan James Swift, Esq.
Nevada Bar No. 11291
7785 W. Sahara Avenue, Suite 200
Las Vegas, Nevada 89117
(702) 666-0632; Fax: (702) 946-1345
cswift@wrightlegal.net
*Attorneys for Ocwen Loan Servicing, LLC*

## I. INTRODUCTION

On July 5, 2016, this Court entered an Order Regarding Motion to Reopen Chapter 7 Under 11 U.S.C. §350 and F.R.B.P. 5010 and Hold Creditor, Ocwen Loan Servicing, LLC in Contempt and For Sanctions for Violation of the Discharge Injunction 11 U.S.C. §524(a)(2) [Doc No. 60]. In that Order, this Court found that Ocwen made 100 phone calls to the Marinos and sanctioned Ocwen $1,000.00 per telephone call. Ocwen respectfully requests that this Court reconsider this finding, as there were far less telephone calls made by Ocwen to the Marinos post-discharge and specifically between June 2, 2014, and June 16, 2014.[1] This request is primarily based on the disingenuous pleading of the Marinos, who did not raise the issues pertaining to the telephone calls until their last witness, Valerie Marino, testified.

/././

---

[1]    See Transaction History and Comment Log, a true and correct copy attached hereto as **Exhibit A**. Ocwen intends to supplement this Motion with an Affidavit identifying the number of telephone calls based upon this record in the near future. At this time, counsel for the undersigned believes there were twenty-five calls made, but is verifying the exact amount with Ocwen.

## II. <u>PROCEDURAL HISTORY</u>

Perhaps intentionally, the Debtors' Motion to Reopen Chapter 7 Under 11 U.S.C. §350 and F.R.B.P. 5010 [Doc No. 27] does not, in any manner whatsoever, raise or allege that Ocwen placed <u>any</u> phone calls to Debtors post-discharge.  The Affidavits attached to the Motion and executed by the Debtors' do not mention telephone calls.  <u>See</u> Exhibit A to Motion, Doc No. 27-1.  The Motion's prayer for relief ask that this Court allow sanctions and damages for "20 pieces of correspondence," but does not reference any telephone calls or seek any sort of relief from this Court for any telephone calls made.  <u>See</u> Motion, pg. 11.  For all apparent purposes, the briefing and issues Debtors raise is limited to a dispute over twenty pieces of correspondence.  Ocwen files its Opposition on January 19, 2016, solely addressing the dispute concerning the correspondence sent post-discharge. [Doc No. 38].

Debtors subsequently file their Reply and, again, do not mention <u>any</u> telephone calls made by Ocwen. [Doc. No. 40].  A Supplemental Reply is filed consisting of an affidavit of Mr. Marino which does not reference any telephone calls.  [Doc No. 41].  Relying on the briefing, Ocwen prepares its witness for the evidentiary hearing solely based upon the understanding that the hearing will involve a dispute over the twenty aforementioned pieces of correspondence.

At the evidentiary hearing held on February 25th and 26th, 2016, the number of telephone calls is not discussed until Mrs. Marino, the last witness called, takes the stand.  Debtors only reference of "100 calls" is actually made by Debtors' counsel in a leading question:

Q [Christopher Burke, Esq.]: Okay.  I don't want to go – it sounds like you got

anywhere from 60 to 100 calls.  Does that sound --

A [Valerie Marino]: It was a lot of calls, yes.

<u>See</u> pertinent excerpts of transcript of evidentiary hearing, a true and correct copy attached hereto as **Exhibit B**.

After the evidentiary hearing concluded on February 26, 2016, this Court Ordered the parties to file supplemental briefing and discuss the Federal and State legal basis for the correspondence sent by Ocwen.  <u>See</u> pertinent excerpt of transcript of evidentiary hearing, a true

and correct copy attached hereto as **Exhibit C**.  On April 11, 2016, Ocwen complied with this Court's request and filed a Supplemental Opposition solely discussing the Federal and State requirements that would explain the legal reasons that Ocwen sent the Marinos correspondence after the discharge order.  [Doc No. 46].  Debtors' responded, but instead of limiting their discussion to what this Court requested, the Federal and State law pertaining to notices sent after bankruptcy discharge, the Debtors provided this Court with a one-sided recitation of the entire evidentiary hearing, conveniently cast in a light to infer Ocwen's actions were nefarious.

At the June 20, 2016, hearing whereby this Court announced its ruling, this Court found that Ocwen called the Marinos one hundred times.  See June 20, 2016, hearing transcript, a true and correct copy attached hereto as **Exhibit D**.  Ocwen respectfully submits that this finding was in error and contrary to its business records kept in the usual course and scope of business.

### III. **LEGAL STANDARD**

A motion for reconsideration that is filed within fourteen days after entry of a judgment is construed as a motion for relief from judgment under Rule 9023, which incorporates F.R.C.P. 59(e).  Am. Ironworks & Erectors, Inc. v. N. Am. Constr. Corp., 248 F.3d 892, 898-899 (9th Cir. 2001).  Rule 59(e) permits a Court to reconsider and amend a previous order, although "the rule offers an extraordinary remedy, to be used sparingly in the interests of finality and conservation of judicial resources." Kona Enters, Inc. v. Estate of Bishop, 229 F.3d 877, 890 (9th Cir. 2000).  A motion for reconsideration should not be granted unless the Court is presented with: (1) newly discovered evidence; (2) the discovery that it committed clear error; or (3) there is an intervening change in the controlling law.  Marlyn Nutraceuticals, Inc. v. Mucos Pharma GmbH & Co., 571 F.3d 873, 880 (9th Cir. 2009).

For evidence to be "newly discovered" for the purposes of Civil Rule 59(e), it: (1) must have been discovered after the judgment and the movant must have been excusably ignorant of the facts at the time of trial despite due diligence to learn about the facts of the case; (2) the evidence discovered must be of a nature that would probably change the outcome of the case; and (2) the evidence must not be merely cumulative or impeaching.  Jones v. Aero/Chem

1  Corp., 912 F.2d 875, 878 (9th Cir. 1990).

2  **IV. LEGAL ARGUMENT**

3         In the instant matter, Debtors did not provide notice of their intention to introduce

4  evidence pertaining to alleged telephone calls made by Ocwen post-discharge. Thus, Ocwen was

5  not afforded an opportunity to prepare a defense or introduce any evidence to rebut the

6  outlandish claims made at the evidentiary hearing by Mrs. Marino. The evidence attached to this

7  Motion, which will be followed by an Affidavit, demonstrates that there was far less than one

8  hundred telephone calls made by Ocwen during its servicing of Debtors' loan. Indeed, counsel

9  for the undersigned counts 25 telephone calls to the Debtors.[2] Thus, by this Court's logic, the

10  compensatory award of damages should be reduced from $100,000.00 for the telephone calls to

11  $25,000.00. This reduction and this Motion are warranted due to the Debtors' disingenuous

12  introduction of issues outside the scope of its briefing and after Ocwen's witness had testified.

13  Surely, Debtors will contend that the Transaction History and Comment Log were available to

14  Ocwen prior to the hearing. This is true. However, Debtors wholly failed to provide any sort of

15  meaningful notice that they intended to introduce evidence of "60 to 100 telephone calls" being

16  an issue which Ocwen would need to address. Further, Ocwen's introduction of this evidence

17  for the Court's consideration would surely encourage this Court to reduce the very large

18  compensatory damage claim that was ordered at the June 20, 2016, hearing.

19

20  /././

21  /././

22  /././

23  /././

24  /././

25  /././

26

27  _____

28  [2]    Ocwen is currently researching the precise number of telephone calls made and will file an Affidavit, under penalty of perjury, providing the exact number shortly.

1

## V. <u>CONCLUSION</u>

For the aforementioned reasons, Ocwen respectfully requests that the Court amend its Order and reduce the current compensatory award of $119,000.00 based upon the aforementioned evidence and legal argument.

Dated: July 19, 2016

WRIGHT, FINLAY & ZAK, LLP

/s/ *Christopher A.J. Swift, Esq.*_____
Edgar C. Smith, Esq.
Nevada Bar No. 5506
Christopher Alan James Swift, Esq.
Nevada Bar No. 11291
7785 W. Sahara Avenue, Suite 200
Las Vegas, Nevada 89117
(702) 666-0632; Fax: (702) 946-1345
cswift@wrightlegal.net
*Attorneys for Ocwen Loan Servicing, LLC*

## CERTIFICATE OF SERVICE

1.    On July 19, 2016, I served the following document(s):

2.    **SUPPLEMENTAL OPPOSITION TO MOTION TO REOPEN CHAPTER 7 UNDER 11 USC § 350 AND FRBP Rule 5010 TO HOLD CREDITORS IN CONTEMPT AND FOR SANCTIONS FOR VIOLATION OF THE DISCHARGE INJUNCTION [11 USC § 524(a)(2)]**

3.    I served the above-named document(s) by the following means to the persons as listed below:

(Check all that apply)

■ a.    ECF System (You must attach the "Notice of Electronic Filing", or list all persons and address and attach additional paper if necessary)

SETH J. ADAMS on behalf of Creditor DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR GMACM MORTGAGE LOAN TRUST
sadams@woodburnandwedge.com, NVBK@mccarthyholthus.com

CHRISTOPHER PATRICK BURKE on behalf of Debtor CHRISTOPHER MICHAEL MARINO
attycburke@charter.net

CHRISTOPHER PATRICK BURKE on behalf of Joint Debtor VALERIE MARGARET MARINO
attycburke@charter.net

W. DONALD GIESEKE
wdg@renotrustee.com, dgieseke@ecf.epiqsystems.com

U.S. TRUSTEE - RN - 7
USTPRegion17.RE.ECF@usdoj.gov

■ b.    United States mail, postage fully pre-paid (List persons and addresses. Attach additional paper if necessary)

CHRISTOPHER MICHAEL MARINO
POB 565
VERDI, NV 89439

VALERIE MARGARET MARINO
POB 565
VERDI, NV 89439

7

☐ c.   **Personal Service** (List persons and addresses.  Attach additional paper if necessary)

I personally delivered the document(s) to the persons at these addresses:

_____

☐   For a party represented by an attorney, delivery was made by handing the document(s) to the attorney or by leaving the document(s) at the attorney's office with a clerk or other person in charge, or if no one is in charge by leaving the document(s) in a conspicuous place in the office.

☐   For a party, delivery was made by handing the document(s) to the party or by leaving the document(s) at the person's dwelling house or usual place of abode with someone of suitable age and discretion residing there.

☐ d.   **By direct email (as opposed to through the ECF System)** (List persons and email addresses.  Attach additional paper if necessary)

Based upon the written agreement of the parties to accept service by email or a court order, I caused the document(s) to be sent to the persons at the email addresses listed below.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐ e.   **By fax transmission** (List persons and fax numbers.  Attach additional paper if necessary)

Based upon the written agreement of the parties to accept service by fax transmission or a court order, I faxed the document(s) to the persons at the fax numbers listed below.  No error was reported by the fax machine that I used.   A copy of the record of the fax transmission is attached.

☐ f.   **By messenger** (List persons and addresses.  Attached additional paper if necessary)

I served the document(s) by placing them in an envelope or package addressed to the persons at the addresses listed below and providing them to a messenger for service. (A declaration by the messenger must be attached to the Certificate of Service).

I declare under penalty of perjury that the foregoing is true and correct.


Signed on Tuesday, July 19, 2016.

/s/  *Faith Harris*_____
An employee of Wright, Finlay & Zak, LLP

# **EXHIBIT A**

# **EXHIBIT A**

# **EXHIBIT A**

```
GCMDI                                              Detail Transaction History                                              Page    0
MSX-5HSC                                                                                                            --Run Date/Time--
                                                                                                                   12/14/2015  10:35

LOAN:  [REDACTED]   INVESTOR#: 14967   POOL#: 1      NEXT DUE DT:12/01/2010      INTEREST RATE:  5.75000      PRIN BAL:    .00
BORR1: Valerie Marino                                                                                         ESC BAL:     .00
BORR2:
PROP:  760 Beaver Creek Circle                      MAIL: Po Box 565
       Verdi CA 89439                                     Verdi NV 89439
```

| EFFECTIVE | TIME | RV | TRN DESCRIPTION | NXT DUE/REF | REVERSED | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | APPLIED ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2014 | 23:59:01 | | HLD Loan Disbursement | ML Newloan S | | 324,999.60 | .00 | 328,183.93- | 324,999.60- | .00 | .00 | 0.00 | 3,184.33- |
| 01/01/2014 | 23:59:04 | | ESA Escrow Balance Adjus | ML Newloan S | | 324,999.60 | 14,032.88- | 14,032.88- | | .00 | 14,032.88- | 0.00 | 0.00 |
| 02/26/2014 | 13:12:45 | | LCW Late Charge Waive | | | 324,999.60 | 14,032.88- | 2.84 | | .00 | | 0.00 | 2.84 |
| 03/24/2014 | 04:00:23 | | ETD Tax Escrow Disbursem | 31 | | 324,999.60 | 15,172.88- | 1,140.00- | | .00 | 1,140.00- | 0.00 | 0.00 |
| 12/22/2014 | 15:49:12 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 17,136.88- | 1,964.00- | | .00 | 1,964.00- | 0.00 | 0.00 |
| 01/29/2015 | 23:59:01 | | EXW Expense Waive | | | 324,999.60 | 17,136.88- | 109.00 | | .00 | | 0.00 | 109.00 |
| 05/11/2015 | 14:55:50 | | IVT Investor Pool/Pool T O | | | 649,999.20 | 34,273.76- | 353,500.85 | 324,999.60 | .00 | 17,136.88 | 0.00 | 11,364.37 |
| 05/11/2015 | 14:55:52 | | IVT Investor Pool/Pool T O | | | 324,999.60 | 17,136.88- | 353,500.85- | 324,999.60- | .00 | 17,136.88- | 0.00 | 11,364.37- |
| 05/13/2015 | 11:06:51 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 17,681.27- | 544.39 | | .00 | 544.39- | 0.00 | 0.00 |
| 05/09/2015 | 13:11:34 | | EIC Insurance Escrow Cre | 56 Lender pl | | 324,999.60 | 17,085.38- | 591.89 | | .00 | 591.89 | 0.00 | 0.00 |
| 06/15/2015 | 13:26:37 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 17,631.77- | 544.39- | | .00 | 544.39- | 0.00 | 0.00 |
| 07/14/2015 | 10:59:21 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 18,176.16- | 544.39- | | .00 | 544.39- | 0.00 | 0.00 |
| 09/14/2015 | 11:39:37 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 18,722.55- | 544.39- | | .00 | 544.39- | 0.00 | 0.00 |
| 09/15/2015 | 11:33:47 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 19,266.94- | 544.39- | | .00 | 544.39- | 0.00 | 0.00 |
| 10/13/2015 | 11:26:00 | | EID Insurance Escrow Dis | 56 Lender pl | | 324,999.60 | 19,811.33- | 544.39- | | .00 | 544.39- | 0.00 | 0.00 |
| 10/20/2015 | 23:59:01 | | EXP Expense Payment | FB31 | | 324,999.60 | 19,811.33- | 7,130.57 | | .00 | | 0.00 | 7,130.57 |
| 10/20/2015 | 23:59:04 | | EXP Expense Payment | FB32 | | 324,999.60 | 19,811.33- | 296.25 | | .00 | | 0.00 | 296.25 |
| 10/20/2015 | 23:59:07 | | EXP Expense Payment | FB36 | | 324,999.60 | 19,811.33- | 604.00 | | .00 | | 0.00 | 604.00 |
| 10/20/2015 | 23:59:10 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 586.16 | | .00 | | 0.00 | 586.16 |
| 10/20/2015 | 23:59:13 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 23.00 | | .00 | | 0.00 | 23.00 |
| 10/20/2015 | 23:59:16 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 18.50 | | .00 | | 0.00 | 18.50 |
| 10/20/2015 | 23:59:19 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 2,463.33 | | .00 | | 0.00 | 2,463.33 |
| 10/20/2015 | 23:59:22 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 741.44 | | .00 | | 0.00 | 741.44 |
| 10/20/2015 | 23:59:25 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 265.00 | | .00 | | 0.00 | 265.00 |
| 10/20/2015 | 23:59:28 | | EXP Expense Payment | FB41 | | 324,999.60 | 19,811.33- | 25.00 | | .00 | | 0.00 | 25.00 |
| 10/20/2015 | 23:59:31 | | EXP Expense Payment | FB51 | | 324,999.60 | 19,811.33- | 350.00 | | .00 | | 0.00 | 350.00 |
| 10/20/2015 | 23:59:34 | | EXP Expense Payment | FB53 | | 324,999.60 | 19,811.33- | 485.20 | | .00 | | 0.00 | 485.20 |
| 10/20/2015 | 23:59:37 | | EXP Expense Payment | FB55 | | 324,999.60 | 19,811.33- | 118.59 | | .00 | | 0.00 | 118.59 |
| 10/20/2015 | 23:59:40 | | EXP Expense Payment | FB59 | | 324,999.60 | 19,811.33- | 4,887.50 | | .00 | | 0.00 | 4,887.50 |
| 10/20/2015 | 23:59:43 | | EXP Expense Payment | FB59 | | 324,999.60 | 19,811.33- | 477.00 | | .00 | | 0.00 | 477.00 |
| 10/20/2015 | 23:59:46 | | EXP Expense Payment | FB62 | | 324,999.60 | 19,811.33- | 1,747.50 | | .00 | | 0.00 | 1,747.50 |
| 10/20/2015 | 06:00:01 | | PYC Payoff - Charge Off | SAT | | 135,589.31 | .00 | 271,314.17 | 185,410.29 | 64,092.55 | 19,811.00 | 0.00 | |
| 10/20/2015 | 00:00:04 | | PYC Payoff - Charge Off | | | 135,589.31 | .00 | .00 | | .00 | | 0.00 | .00 |
| 10/19/2015 | 23:59:52 | | EXP Expense Payment | FB68 | | 135,589.31 | .00 | 151.60 | | .00 | | 0.00 | 151.60 |
| 10/20/2015 | 23:59:55 | | EXP Expense Payment | FB90 | | 135,589.31 | .00 | 911.00 | | .00 | | 0.00 | 911.00 |
| 10/20/2015 | 23:59:58 | | EXP Expense Payment | FB98 | | 135,589.31 | .00 | 50.00 | | .00 | | 0.00 | 50.00 |
| 10/20/2015 | 06:00:01 | | FEW Fee Waive | SAT | | 135,589.31 | .00 | 22.50 | | .00 | | 0.00 | 22.50 |
| 10/20/2015 | 00:00:04 | | FEW Fee Waive | | | 135,589.31 | .00 | 135,589.31 | 135,589.31 | .00 | | 0.00 | 135,589.31- |
| 11/23/2015 | 23:59:01 | | EIC Insurance Escrow Cre | 56 Lender pl | | 0.00 | 544.39 | 544.39 | | .00 | 544.39 | 0.00 | 0.00 |
| 11/03/2015 | 23:59:01 | | APP Addtl Proceeds After | | | 0.00 | 544.39 | 544.39- | | .00 | 544.39- | 0.00 | 544.39 |
| 11/23/2015 | 23:59:01 | | APP Addtl Proceeds After | | | 0.00 | .00 | 320.65 | | .00 | | 0.00 | 320.65 |

| Loan Number | Comment Date | Comment Time | User Name | Comment Class | SubStatus | Content |
|---|---|---|---|---|---|---|
| | 12/31/2013 | 6:54:42 PM | Patricia Chavez | SU | PSSCMGEH | "Ocwen Loan Servicing, LLC (formerly RESCAP)<br>PO Box 780<br>Waterloo, IA 50704-0780<br>800-457-4916."<br><br>This loan transferred to Ocwen-Fiserv on 9/9/2005 from American Home Mortgage.The Prior Servicer Loan number was ████████ |
| | 12/31/2013 | 6:55:33 PM | Patricia Chavez | SU | WPBSHELL | Loan shell boarded on 12/31/2013 |
| | 12/31/2013 | 7:24:41 PM | Patricia Chavez | SU | LADTE | Anticipated Activation Date on or before 01/03/2014 |
| | 12/31/2013 | 7:25:33 PM | Patricia Chavez | SU | NODVN | No Debt Validation letter to be sent.<br>Due to system conversion. |
| | 12/31/2013 | 7:26:18 PM | Patricia Chavez | SU | HOWELM | No Welcome letter to be sent.<br>Due to system conversion. |
| | 1/3/2014 | 5:53:18 PM | Prashant Amin | BK | DISN | As per Prior Servicer data the BANKRUPTCY Petition # 12-12522 filed under Chapter 13 on 09/21/2012 in ALL District of REND by CHRISTOPHER MICHAEL MARIN 780 BEAVER CREEK CIRCLE VERDI CA 96111 was Dismissed on 02/07/2013 |
| | 1/3/2014 | 6:01:31 PM | Prashant Amin | BK | DSCG | BANKRUPTCY DISCHARGED:<br>As per Prior Servicer data the BANKRUPTCY Petition # 13-50461 filed under Chapter 7 on 03/15/2013 in ALL District of REND by CHRISTOPHER MICHAEL MARIN 780 BEAVER CREEK CIRCLE VERDI CA 96111 was Discharged on 06/18/2013 |
| | 1/3/2014 | 6:04:23 PM | Prashant Amin | BK | REGT | BK RELIEF MOTION GRANTED, ORDER SIGNED<br>As per Prior Servicer data the BANKRUPTCY Petition # 13-50461 filed under Chapter 7 on 03/15/2013 in ALL District of REND by CHRISTOPHER MICHAEL MARIN 780 BEAVER CREEK CIRCLE VERDI CA 96111 was Relief Granted on 08/02/2013 |
| | 1/3/2014 | 6:04:35 PM | Background processor | COLL | CRAS | CREDIT BUREAU REPORT REQUEST SENT |
| | 1/3/2014 | 6:04:37 PM | Background processor | LS | DIREQ | Doorknocks Required |
| | 1/6/2014 | 12:02:44 AM | Background processor | CL | LALA | Loans Assigned to LRC |
| | 1/6/2014 | 5:25:30 AM | Gupta, Kanchan M | CL | BMASK | Blank |
| | 1/6/2014 | 7:48:29 PM | Ravikumar Maurya | LT | WELM | WELCOME LETTER MAILED.<br>Welcome letter not sent due to system conversion |
| | 1/6/2014 | 8:33:49 PM | Seena P | ES | AGHSR | Hazard Insurance Policy Setup Required - Document in imaging |
| | 1/6/2014 | 8:33:51 PM | Background Processor | LS | DIGRD | Doorknocks Ordered<br>[1] |
| | 1/7/2014 | 6:41:35 PM | Vishal Jethwa | CS | RMLR | Relationship Manager Letter Requested<br>RM BK |
| | 1/7/2014 | 6:50:24 PM | Vishal Jethwa | CS | RMLS | Relationship Manager Letter Sent.<br>RM BK |
| | 1/8/2014 | 8:59:36 PM | Pratik Golatkar | CS | CERT | 3RD PARTY AUTHORIZATION RECEIVED:<br>Authorized : GREG FANNER Contact : COLDWELL BANKER    Phone : Contacts not housed by the prior servicer<br>Document Type : Documents not housed by prior servicer |

1/10/2014  4:48:34 PM  Background Processor  LS  DIREC

Doorknocks Received
(1)
Vacant
Form Name: Property Inspection Form
.................... Sub Form Name: Inspection Information
....................

Electric On:No

Gas On:Yes

Water On:No

Exterior Condition:Good

Maintenance Recommended:No

Sub Form Name: Inspection Information
....................

Occupancy Status:Vacant

Verification Type:Visual

Property Type:Single-Family

Violations identified during inspections:No

For sale sign:No

---

1/13/2014  10:54:01 PM  Bijumon Michael  LG  DIREC
Inspection Date:01/09/2014
Doorknocks Received

1/13/2014  11:59:04 PM  Bijumon Michael  COBR  VACLTHS
15 Day Vacancy Letter Sent.

1/20/2014  3:01:14 AM  Background processor  LS  CRFRI
Initial Privacy Statement Mailed

1/21/2014  2:58:29 AM  Prajyoti Tawde  FC  AFRC
"A" Section Foreclosure Review Complete

1/21/2014  2:58:41 AM  Background processor  CL  LTCH
'Loan Reviewed for Late Charge' $0.70 Assessed

1/21/2014  6:56:01 AM  Farver Shaikh  LR  HMPLS
HAMP Solicitation Letter Sent;
REG SOL BN  - This Comment was auto-generated in batch mode.

1/27/2014  7:33:18 PM  Background processor  FORM
PRIVCA Requested 01/20/2014
Printed 01/26/2014

1/28/2014  8:14:51 AM  Jitendra Dhanawade  FC  PFCD
ProFC Not Done ? Loan checked out from database
; Pre foreclosure letter not sent (PRFS)

1/29/2014  9:51:01 PM  Background processor  FB  FB31
Property Inspection Fee fee assessed. Amount: 10.50

1/29/2014  9:51:12 PM  Omkar Shirdhonkar  CL  NOACTION
No Action Taken On Collection Screen

1/29/2014  9:51:14 PM  Background Processor  CS  VACPSO
Vacant Property Secure Ordered. VMS Work Item #: ▓▓▓▓ Line item Name:Pre-FC Lock Change-Entry Lock-Securing Last Status Date:Jan 30 2014  2:43AM Work order Status: Issued

1/29/2014  9:51:16 PM  Background Processor  CS  PPNT
Property Preservation Note:(1)
(1) VMS Work Item #: ▓▓▓▓ Line item Name:Pre-FC Lock Box Last Status Date:Jan 30 2014  2:43AM Work order Status: Issued

1/29/2014  9:51:18 PM  Background Processor  CS  PPNT
Property Preservation Note:(1)
(2) VMS Work Item #: ▓▓▓▓ Line item Name:PVC Initial Property Review Last Status Date:Jan 30 2014  2:43AM Work order Status: Issued

1/29/2014  9:51:20 PM  Background Processor  CS  PPNT
Property Preservation Note:(1)
(2) VMS Work Item #: ▓▓▓▓ Line item Name:Pre-FC Dry Winterization Last Status Date:Jan 30 2014  2:43AM Work order Status: Issued

1/29/2014  9:51:22 PM  Background Processor  CS  PPNT
Property Preservation Note:(1)
(2) VMS Work Item #: ▓▓▓▓ Line item Name:PFC - Exterior Debris Removal Last Status Date:Jan 30 2014  2:43AM Work order Status: Issued

| Date | Time | Name | | | |
|---|---|---|---|---|---|
| 1/30/2014 | 10:03:07 PM | Vikram U More | CF | CTLREQ | Collateral File Request<br>Forward file to:<br>needed for 14 day pre-foreclosure review<br>- This command was auto-generated in batch mode. |
| 1/30/2014 | 10:03:52 PM | Vikram U More | CM | FCCOT | Chain of Title Review Requested |
| 1/30/2014 | 10:03:54 PM | Background processor | LS | DIREQ | Doorknocks Required |
| 1/30/2014 | 10:03:56 PM | Background processor | COBR | MADNRI | Monthly Delinquent Account Notice |
| 1/31/2014 | 5:49:40 PM | Background Processor | LS | DIORD | Doorknocks Ordered<br>(1) |
| 1/31/2014 | 9:36:36 PM | Amire Ahmad Farash | CF | CTORD | Collateral file ordered from Custodian<br>Gmac |
| 2/4/2014 | 5:35:10 AM | Background Processor | LS | DIREC | Doorknocks Received<br>(1)<br>Vacant,<br>Form Name: Property Inspection Form |

Sub Form Name: Inspection Information
****************

Electric On:Yes

Gas On:Yes

Water On:Yes

Exterior Condition:Good

Maintenance Recommended:Yes

Sub Form Name: Inspection Information
****************

Occupancy Status:Vacant

Verification Type:Visual

Property Type:Single-Family

Violations identified during inspection:No

For sale sign:No

| Date | Time | Name | | | |
|---|---|---|---|---|---|
| 2/4/2014 | 8:47:39 PM | Amire Ahmad Farash | VT | CYCOM | Inspection Date:02/01/2014<br>Collateral File Follow Up Comment<br>Gmac-In Process |
| 2/5/2014 | 9:54:57 PM | Kamlah S | LS | DIREC | Doorknocks Received |
| 2/7/2014 | 7:58:30 AM | Background Processor | CG | PPMT | Property Preservation Date:((1)<br>(2) VMS Work Item #: ███ Line Item Name:Pre-FC Dry Winterization Last Status Date:Feb 7 2014<br>5:44AM Work order Status: Completed |
| 2/7/2014 | 8:08:17 AM | Background Processor | CS | PPMT | Property Preservation Date:((1)<br>(2) VMS Work Item #: ███ Line item Name:PFC - Exterior Debris Removal Last Status Date:Feb 7 2014<br>6:33AM Work order Status: Completed |
| 2/7/2014 | 8:10:22 AM | Background Processor | LS | VACPIM | Vacant Property Secure Order Completed<br>(1) VMS Work Item #: ███ Line item Name:Pre-FC Lock Change-Entry Lock-Securing Last Status<br>Date:Feb 7 2014 6:43AM Work order Status: Completed Lock box Code: ███ |
| 2/7/2014 | 8:11:25 AM | Background Processor | CS | PPMT | Property Preservation Date:((1)<br>(2) VMS Work item #: ███ Line item Name:Pre-FC Lock Box Last Status Date:Feb 7 2014 6:44AM Work<br>order Status: Completed |
| 2/7/2014 | 8:38:20 AM | Background Processor | CS | PPMT | Property Preservation Date:((1)<br>(2) VMS Work Item #: ███ Line item Name:PFC Initial Property Review Last Status Date:Feb 7 2014<br>8:37AM Work order Status: Completed |

| Date | Time | User | Dept | Code | Comment |
|---|---|---|---|---|---|
| 2/9/2014 | 7:14:08 PM | Daniel A Pochtco | ES | HEPQ3 | New-Escrowed Payment Quote HAMP 3 Month Trial Period:<br>Effective Date = 2/5/2014<br>Escrow Payment = $361.08<br>Total Shortage = $1036.5<br>Total Capitalization = $15172.98<br>Borrower Paid MI Premium = $0<br>Escrow Balance = $-14032.85 \| Interim Ttl Disbursements During Trial Period = $0 \| Total Ttl Disbursements During Trial Period = $1140<br><br>Breakdown as Follows:<br><br>\| Hazard Disbursements During Trial Period = $0 \| Flood Disbursements During Trial Period = $0 \| Tax Payment #1 During Trial Period = $1140 \| Tax Payment #2 During Trial Period = $0<br><br>\| Tax Payment #3 During Trial Period = $0 \| Tax Payment #4 During Trial Period = $0 \| Delinquent Taxes Due = $0 |
| 2/9/2014 | 11:33:11 PM | Daniel A Pochtco | ES | HEPQ | New-Escrowed Payment Quote:<br>Effective Date = 2/4/2014<br>Escrow Payment = $361.08<br>Total Deposit = $0<br>Shortage / Deposit = $1083.26<br>Delinquent Tax = $0<br><br>Tax P & I = $0<br><br>- This Comment was auto-generated in batch mode. |
| 2/10/2014 | 10:33:52 PM | Parvez Shaikh | MOD | HMPSLS2 | HAMP Solicitation Letter Sent Certified Mail<br>CERT SOL BK |
| 2/11/2014 | 4:24:02 PM | Caleb Roselle | CL | NOACTION | No Action Taken On Collection Screen |
| 2/11/2014 | 9:56:25 PM | Dawn Stoner | GC | | Account Reported To Credit Bureau (as of 01/31/14)LPI: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 \| Current \| Original Charge Off Amt: 0 Payment History[24 Mons]: 000000000000000000000000 |
| 2/12/2014 | 9:17:22 PM | Kingsonebello | FC | DLSPS | 30-Day Contractual Demand Letter sent by prior servicer<br>Date Sent 2.1.2011 \| Date Expired 3.3.2011 \| |
| 2/12/2014 | 9:20:00 PM | Shaonda Bryant | HZZL | DHMTR | Dimont Review - Info received for potential hazard claim related damages<br>Dimont received assignment: 02/10/2014. |
| 2/12/2014 | 9:20:17 PM | Shaonda Bryant | HZZL | DHMTR | Dimont Review - Info received for potential hazard claim related damages<br>Dimont received assignment: 02/10/2014, |
| 2/17/2014 | 10:00:56 PM | Jorge Leon | CF | CFRECD | Collateral file received from Custodian<br>ALLY BANK ORIGINAL NOTE |
| 2/18/2014 | 9:56:17 PM | Suchitra Sailan | FC | PFCD | PreFC Not Done ? Loan checked out from database<br>[1]\|<br>\| Pre foreclosure letter not sent (PNFS) |
| 2/18/2014 | 9:56:19 PM | Background processor | CL | LTCH | 'Loan Reviewed for Late Charge' $0.70 Assessed |
| 2/19/2014 | 10:08:26 PM | Joseph Rivera | CF | CTLPUP | Collateral File Ready or Pick Up<br>file forwarded with original note or LNA to Contract Management for CGT process |
| 2/21/2014 | 9:45:51 PM | Background processor | F8 | FB36 | Property Valuation Fee - BPO fee assessed. Amount: 109.00<br><br>- This Comment was auto-generated in batch mode. |

| Date | Time | Name | | | Comment |
|---|---|---|---|---|---|
| 2/22/2014 | 7:01:16 AM | Daniel A Rochford | ES | HPEQ3 | New-Escrowed Payment Quote: HMP 3 Month Trial Period: Effective Date = 2/19/2014 Escrow Payment = $361.08 Total Shortage = $1397.50 Total Capitalization = $15,172.88 Borrower Paid MI Premium = $0 Escrow Balance = $-14037.88 | Interim T&I Disbursements = $1140 | Total T&I Disbursements During Trial Period = $0 Breakdown as Follows: | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0 |
| 2/24/2014 | 9:48:24 AM | Background Processor | CS | PPMT | Property Preservation Material: (2) VMS Work Item #: ▓▓▓▓▓▓▓ Line item Name:Initial Grass Cut - Under 15,000 Square Feet  Last Status Date:Feb 24 2014  9:46AM Work Order Status: Issued |
| 2/24/2014 | 9:48:26 AM | Background processor | CORR | MADNR1 | Monthly Delinquent Account Notice |
| 2/25/2014 | 11:01:36 AM | Sandeep Sen | MQ | FB31 | Phone Call Ini Contact Info Provided: Caller wanted the fax number for the Loan Setup Department. Advised it was 1-561-682-8151.   SCRIPT ID: FAX NUMBER LIST |
| 2/25/2014 | 9:46:25 PM | Background processor | FB | LNPPF2 | Property Inspection Fee fee assessed. Amount: 10.50 |
| 2/25/2014 | 10:19:59 PM | Rupal Dhakan | PP | | 2nd Review of Loan Docs for Pre Payment Penalty No PPP at closing date is more than 5 yrs old and loan is non- CHL. Approval received from MG. |
| 2/26/2014 | 6:31:01 AM | Daniel A Rochford | ES | HPEQ | New-Escrowed Payment Quote: Effective Date = 2/19/2014 Escrow Payment = $361.08 Total Deposit = $304.34 Shortage / Deposit = $304.34 Delinquent Tax = $0                     Tax P & I = $0 |
| 2/26/2014 | 11:35:36 AM | Murali Periyannan | PYMT | | Payment received from Outsource   for $2.84  Source AU1 - stateffenled0226 and was forwarded to: Cashier queue. |
| 2/26/2014 | 11:35:59 AM | Background processor | LS | DIREQ | Doorknocks Required |
| 2/27/2014 | 3:23:09 PM | Background Processor | LS | DIGRD | Doorknocks Ordered (1) |
| 2/28/2014 | 10:49:27 PM | Sayali Kadan | FC | FFCD | PreFC Not Done 7 Loan Checked out from database Pre foreclosure letter not sent (PRFS) |
| 2/28/2014 | 10:49:51 PM | Shaunda Bryant | HZCL | DINHZRC | Dinent Review Completed - Hazard Claim Not Filed Assignment Reviewed and closed without filing a hazard insurance claim on02/27/2014. Closed File: Insufficient Claimable Damage |

- This Comment was auto-generated in batch mode.

| Date | Time | User | Role | Code | Description |
|---|---|---|---|---|---|
| 3/4/2014 | 2:54:02 PM | Background Processor | LS | DIREC | Doorknocks Received<br>(1)<br>Vacant<br>Form Name: Property Inspection Form<br><br>Sub Form Name: Inspection Information<br><br>Electric On:No<br><br>Gas On:Yes<br><br>Water On:No<br><br>Exterior Condition:Good<br><br>Maintenance Recommended:No<br><br>Sub Form Name: Inspection Information<br><br>Occupancy Status:Vacant<br><br>Verification Type:Visual<br><br>Property Type:Single-Family<br><br>Violations Identified during inspection:No<br><br>For sale sign:No |
| 3/4/2014 | 5:28:37 PM | Background Processor | LS | VACFRM | Inspection Date:03/01/2014<br>Vacant Property Secure Work Order Completed<br>(1) VMS Work Item # ▓▓▓▓▓▓ Line item Name:Lock Change-Entry Lock-Securing  Last Status Date:Mar    4<br>2014  5:27PM  Work order Status: ▓▓▓▓▓▓ Completed  Lock box Code:GCH  Lock Code: ▓▓▓▓▓▓ |
| 3/6/2014 | 9:45:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 20.00 |
| 3/6/2014 | 9:45:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 75.00 |
| 3/6/2014 | 9:45:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 45.00 |
| 3/6/2014 | 9:45:16 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 12.00 |
| 3/7/2014 | 9:45:30 PM | Background processor | FB | FB01 | Property Inspection Fee fee assessed. Amount: 10.50 |
| 3/9/2014 | 4:30:00 AM | Anu Kurian | GC | GC | Account Reported To Credit Bureau (as of 02/28/14)LPI: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 I<br>Current ] Original Charge Off Amt: 0 Payment History(24 Mon): ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3/10/2014 | 5:12:09 PM | Suraj Sharki | CL | NOACTION | No Action Taken On Collection Screen |
| 3/10/2014 | 6:07:00 PM | Abhilash Mishra | CSR | PAFLAG | CASHIERING SPECIAL HANDLING<br>Instruction:<br><br>The loan is greater than 90 days delinquent  therefore only  a complete reinstatement / a trial payment/<br>payoff funds to be accepted. Any funds received lesser than the reinstatement / a trial payment/ payoff<br>funds amount not to be accepted. |
| 3/10/2014 | 7:38:21 PM | Tushar Baru | CL | NOACTION | No Action Taken On Collection Screen |
| 3/10/2014 | 7:39:36 PM | Tushar Baru | CL | NOACTION | No Action Taken On Collection Screen |
| 3/10/2014 | 10:32:49 PM | Sayali Kadam | FC | PFCD | PreFC Not Done ? Loan checked out from database<br>Pre foreclosure letter not sent (PRFS) |
| 3/10/2014 | 10:32:51 PM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item # ▓▓▓▓▓▓ Line item Name:Initial Grass Cut - Under 15,000 Square Feet  Last Status<br>Date:Mar 10 2014 11:07PM  Work order Status: Cancelled |
| 3/11/2014 | 10:24:58 PM | Sayali Kadam | FC | PFCD | PreFC Not Done ? Loan checked out from database<br>Pre foreclosure letter not sent (PRFS) |
| 3/13/2014 | 9:12:06 AM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item # ▓▓▓▓▓▓ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status<br>Date:Mar 13 2014  9:12AM  Work order Status: Issued |

| Date | Time | Name / Role | | Code | Description |
|---|---|---|---|---|---|
| 3/13/2014 | 9:12:10 AM | Mohammed Sahli | SU | SCRAMNCT | Verified item DMDC website, but not on Active duty |
| 3/16/2014 | 5:37:58 AM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Hazard Removal  Last Status Date:Mar 17 2014  5:36AM Work order Status: Issued |
| 3/16/2014 | 5:40:41 AM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Tree or Shrub Trimming - Bid  Last Status Date:Mar 17 2014  5:39AM Work order Status: Issued |
| 3/17/2014 | 12:48:28 AM | Background processor | CL | LTCH | *Loan Reviewed for Late Charge* $0.70 Assessed |
| 3/17/2014 | 12:57:49 AM | Background processor | COBR | MACNRI | Monthly Delinquent Account Notice |
| 3/18/2014 | 7:00:31 AM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Re-cut - 0-5000 Sq Ft  Last Status Date:Mar 18 2014  7:00AM Work order Status: Issued |
| 3/19/2014 | 7:32:15 PM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Tree or Shrub Trimming - Standard Price  Last Status Date:Mar 19 2014  7:30PM Work order Status: Completed |
| 3/24/2014 | 8:43:51 AM | Tushar Baru | CL | NOACTION | No Action Taken On Collection Screen |
| 3/24/2014 | 10:26:51 PM | Vikram U More | FC | PFCD | PreFC Not Done 7 Loan checked out from database Pre Foreclosure Letter required (PRF5) |
| 3/24/2014 | 10:26:53 PM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Tree or Shrub Trimming - Bid  Last Status Date:Mar 25 2014  2:53AM Work order Status: Completed |
| 3/24/2014 | 10:26:55 PM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (3) VMS Work Item #: [____] Line item Name:Hazard Removal  Last Status Date:Mar 25 2014  2:53AM Work order Status: Completed |
| 3/24/2014 | 10:26:57 PM | Background Processor | CS | PPMT | Property Preservation (Note:[)] (2) VMS Work Item #: [____] Line item Name:Re-cut - 0-5000 Sq Ft  Last Status Date:Mar 25 2014  5:53AM Work order Status: Completed |
| 3/25/2014 | 4:05:41 AM | Background Processor | LS | DJSEQ | Doorknocks Required |
| 3/26/2014 | 12:10:01 PM | Background Processor | LS | DJORD | Doorknocks Ordered |
| 3/26/2014 | 9:45:31 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 55.00 |
| 3/31/2014 | 7:06:05 PM | Background Processor | LS | DIREC | Doorknocks Received  Vacant. |
| 4/3/2014 | 6:49:36 AM | Daniel A Rochford | EG | NEPQ3 | New-Escrowed Payment Quote HMP 3 Month Trial Period: Effective Date = 4/2/2014  Escrow Payment = $361.68  Total Shortage = $1748.66  Total Capitalization = $15172.88  Borrower Paid MI Premium = $0  Escrow Balance = $-15172.86 \| Interim Trl Disbursements = $0 \| Total Trl Disbursements During Trial Period = $0  Breakdown as Follows: \| Hazard Disbursements During Trial Period = $0 \| Flood Disbursements During Trial Period = $0 \| Tax Payment #1 During Trial Period = $0 \| Tax Payment #2 During Trial Period = $0 \| Tax Payment #3 During Trial Period = $0 \| Tax Payment #4 During Trial Period = $0 \| Delinquent Taxes Due = $0 |
| 4/4/2014 | 9:17:44 PM | Joseph Rivera | CF | CTLPUP | Collateral File Ready or Pick Up (file forwarded with original note or LOA to Contract Management for COT process  - This Comment was auto-generated in batch mode. |
| 4/6/2014 | 1:08:30 AM | Hemal Thakkar | FC | PFCD | PreFC Not Done 7 Loan checked out from database [] Pre foreclosure letter not sent (PRF5) |
| 4/8/2014 | 9:45:37 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 40.00 |

| Date | Time | Name | Code | Code2 | Note |
|---|---|---|---|---|---|
| 4/10/2014 | 11:03:07 AM | Diambelle Sasis | WQ | | Note: spoke with eric amberson curt wants to get the property for the proprty address 780 beaver creek cir verdi ca 89439 used to be with his father, gave the rescap toll free 18007664622 tried to connect with rescap then provided the loan number for the borrower but the line got disconnected |
| 4/10/2014 | 12:31:24 PM | Pramod Keshav Salvankar | CL | LSIQ | Phone Call in; Loan Status Inquiry Eric Amberson called in as he wants to buy the property as it was built by his father and that property is owned by Mariner's family and they have abandoned it, a thy were unable to pay the mortgage and have filed with the bankruptcy and now caller wants the name and contact no for tthe person which whom he can speak to buy the property. edu cz that he is not authorized will not be able to give any more info on the loan. |
| 4/11/2014 | 9:45:13 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 426.09 |
| 4/11/2014 | 9:45:11 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 80.00 |
| 4/11/2014 | 9:45:10 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 446.20 |
| 4/12/2014 | 4:06:59 AM | Pallavi Gupta | GC | | Account Reported To Credit Bureau (as of 03/27/14);P1: 11/01/10 UPB: 335,000 Mthly Pmt: 1,557 Status: 11 | Current | Original Charge Off Amt: 0 Payment History;(24 Mons): DDDD0000NN0000NN000BBBBBB |
| 4/13/2014 | 5:23:59 AM | Background Processor | GS | PPMT | Property Preservation Note;(1) (2) VMS Work Item #: ▓ Line item Name;Re-cut  0 5000 Sq Ft  Last Status Date:Apr 14 2014 5:22AM Work Order Status: Completed "Loan Reviewed for Late Charge" $0.70 Assessed |
| 4/17/2014 | 11:47:55 PM | Vikram N More | CL | LTCH | Pending distribution of 14-Day Notice |
| 4/18/2014 | 8:40:29 PM | | FC | PFCD | PreFC Not Done 7 Loan checked out from database |
| 4/21/2014 | 4:53:04 AM | Background processor | LS | DINEQ | Doorknocks Required |
| 4/22/2014 | 6:53:00 AM | Daniel A Rochford | ES | HZPQ3 | New:Escrowed Payment Quote BMP 3 Month Trial Period: Effective Date = 4/22/2014 Escrow Payment = 5361.08 Total Shortage = 4257,74 Total Capitalization = $17225,86 Borrower Paid MI Premium = $0 Escrow Balance = S-15172,88 | Interim T&I Disbursements = $0 | Total T&I Disbursements During Trial Period = $2052.98 Breakdown as Follows: | Hazard Disbursements During Trial Period = $2052.98 | Flood Disbursements During Trial Period =$0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0 |
| 4/22/2014 | 9:56:52 AM | Background Processor | LS | DIORD | Doorknocks Ordered (1) |
| 4/23/2014 | 6:22:11 PM | Samir Dere | CORA | 30DY | REQUESTED 30 DAY SERVICE BE SENT Delinquency letter generated through Mail Merge. Letters are sent via ABM (Vendor) through certified mail. A copy of the same will be attributed in CIS. (Location will be available in Font Commercl |
| 4/23/2014 | 9:45:32 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 15.00 |
| 4/23/2014 | 9:45:34 PM | Background processor | CORR | MACORRI | Monthly Delinquent Account Notice |

4/26/2014 7:14:03 PM Background Processor LS DIREC
Doorknocks Received
(1)
Vacant
Form Name: Exterior Property Inspection
...........
Sub Form Name: Vacancy Information
...........
Current Occupancy Status :Vacant
Verification Type :Visual
Exterior property condition :Good
Maintenance recommended?:Yes
Sub Form Name: Vacancy Information
...........
Violations identified during inspections:No
For sale sign :No
Inspection Date :04/26/2014
Sub Form Name: Vacancy Information
...........

4/28/2014 9:46:21 PM Background processor FB FB32
Maintenance fee assessed. Amount: $0.00

4/30/2014 11:28:04 PM Background Processor CS PPMT
Property Preservation Note(1)
(2) VMS Work Item #: ███ Line item Name:Re-cut - 0-5000 Sq Ft Last Status Date:Apr 26 2014 11:27PM

4/29/2014 10:59:29 AM Dawn Weatherwax CM ASSGCT
Work order Status: Completed
Assignment Dept. Comment:
(1): Complete image of Note located in CIS, imaged on 04/17/2014: 3 pgs. COT; American Brokers Conduit to GMAC Bank to GMAC Mortgage Corporation : GMAC Mortgage Corporation to Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6

4/29/2014 10:59:34 AM Dawn Weatherwax FC HENC
Note endorsement review completed.

4/30/2014 8:37:40 PM Trital Shah FC FFCD
PreFC Hot Date ? Loan checked out from database
Pre Foreclosure Letter required (PRFS)

5/1/2014 6:07:24 AM Lakshmi Niriyanna SU SCRANMCT
Verified from DMDC website, but not on Active duty

5/1/2014 10:44:16 AM Coleen Boyce CORR PPFC
14 day Pre-Foreclosure letter has been requested

5/1/2014 10:44:37 AM Coleen Boyce CORR PPFS
14 day Pre-Foreclosure letter has been sent
; 14 DY PRFC letter sent with tracking number 7012 3460 0000 0206 3358

5/1/2014 10:44:39 AM Background Processor CORR 14DY
14 day foreclosure letter triggering comment

5/1/2014 10:44:41 AM Background Processor CS PPMT
Property Preservation Note(1)
(2) VMS Work Item # ███ Line item Name:Tree or Shrub Trimming - Standard Price Last Status Date:May 2 2014 4:45AM Work order Status: Issued

5/2/2014 9:16:01 PM Daniel A Rochford ES NEPQ
New-Escrowed Payment Quote:
Effective Date - 5/7/2014
Escrow Payment - $361.08
Total Deposit - $1026.5
Shortage / Deposit - $1026.5
Delinquent Tax = $0

Tax P 4 I = $0

- This Comment was auto-generated in batch mode.

**5/4/2014  8:43:45 AM  Satish K Shah  GC**
Account Reported To Credit Bureau (as of 03/31/14)LP1: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 | Current | Original Charge Off Amt: 0 Payment History(24 Mons): 00BBBBBBBBBBBBBBBBBBBBBBBB

**5/5/2014  2:49:16 AM  Anu Kurian  GC**
Account Reported To Credit Bureau (as of 03/31/14)LP1: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 | Current | Original Charge Off Amt: 0 Payment History(24 Mons): 00BBBBBBBBBBBBBBBBBBBBBBBB

**5/5/2014  3:55:30 AM  Daniel A Rochford  ES  HEPQ3**
New-Escrowed Payment Quote HMP 3 Month Trial Period:
Effective Date = 3/25/2014
Escrow Payment = 2361.08
Total Shortage = 92109.74
Total Capitalization = 15172.86
Borrower Paid MI Premium = 50
Escrow Balance = S-15172.86 | Interim T&I Disbursements = 50 | Total T&I Disbursements During Trial Period = 50

Breakdown as Follows:

| Hazard Disbursements During Trial Period = 50 | Flood Disbursements During Trial Period = 50 | Tax Payment #2 During Trial Period = 50 | Tax Payment #1 During Trial Period = 50 | Tax Payment #4 During Trial Period = 50 | Tax Payment #3 During Trial Period = 50 | Delinquent Taxes Due = 50

**5/6/2014  9:46:38 PM  Background processor  FB  FB32**
Maintenance fee assessed. Amount: 80.00

**5/8/2014  9:46:07 PM  Background processor  FB  FB31**
Property, Inspection fee fee assessed. Amount: 15.00

**5/13/2014  5:53:42 AM  Anu Kurian  GC**
Account Reported To Credit Bureau (as of 04/30/14)LP1: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 | Current | Original Charge Off Amt: 0 Payment History(24 Mons): 00BBBBBBBBBBBBBBBBBBBBBBBB

**5/13/2014  10:39:07 PM  Santosh Pandhari Kasture  LR  HMERLS**
HAMP4 Expiration letter Sent:
BK_Flag Ind: 05-12-2011 - This Comment was auto-generated in batch mode.

**5/16/2014  9:52:40 AM  Lisa Albright  CORR  PMEX**
14 day Pre-Foreclosure letter has expired

**5/16/2014  10:38:39 PM  Total Shah  FC  PFC**
PreFC Net Done 7 Loan checked out from database
Demand not expired

**5/16/2014  10:38:41 PM  Background processor  LS  DIRSQ**
Doorknocks Required

**5/17/2014  6:16:33 AM  Daniel A Rochford  ES  HEPQ**
New-Escrowed Payment Quote:
Effective Date = 5/16/2014
Escrow Payment = 2361.08
Total Deposit = 51387.59
Shortage / Deposit = 51387.58
Delinquent Tax = 50                    Tax P & I = 50

- This Comment was auto-generated in batch mode.

**5/17/2014  5:06:18 PM  Daniel A Rochford  ES  HEPQ3**
New-Escrowed Payment Quote HMP 3 Month Trial Period:
Effective Date = 5/17/2014
Escrow Payment = 2361.08
Total Shortage = 5417.84
Total Capitalization = 517225.86
Borrower Paid MI Premium = 50
Escrow Balance = S-15172.86 | Interim T&I Disbursements = 50 | Total T&I Disbursements During Trial Period = 50 | Total T&I Disbursements During Trial Period = 52052.98 | Flood Disbursements During Trial Period = 50 | Tax Payment #2 During Trial Period = 50 | Tax Payment #1 During Trial Period = 50 | Tax Payment #4 During Trial Period = 50 | Delinquent Taxes Due = 50

Breakdown as Follows:

**5/19/2014  10:45:39 AM  Bancprocessor Processor  LS  DIORD**
Doorknocks Ordered
(1)

**5/19/2014  11:40:55 PM  Background processor  CL  LTCH**
'Loan Reviewed for Late Charge' &0.70 Assessed

**5/20/2014  12:31:28 AM  Background processor  CORR  HACNRI**
Monthly Delinquent Account Notice

| Date | Time | Processor | | Code | Description |
|---|---|---|---|---|---|
| 5/21/2014 | 4:16:12 AM | Background Processor | CS | DIREC | Doorknocks Received<br>(1)<br>Vacant<br>Form Name: Exterior Property Inspection<br>*******************************<br>Sub Form Name: Vacancy Information<br>*******************************<br>Current Occupancy Status :Vacant<br>Verification Type :Visual<br>Exterior property condition :Good<br>Maintenance recommended?:Yes<br>Sub Form Name: Vacancy Information<br>Violations identified during inspections:No<br>For sale sign :No<br>Inspection Date :05/21/2014<br>Sub Form Name: Vacancy Information<br>*******************************<br>Are the utilities turned on? :No |
| 5/23/2014 | 2:27:29 AM | Background processor | COBR | PREEX | 14 day Pre-Foreclosure letter has expired |
| 5/29/2014 | 10:17:14 PM | Santosh Pandhari Kasture | LA | HMPSLS | HAMP Solicitation Letter Sent;<br>BK2Reg 301. 05-29-2014   - This Comment was auto-generated in batch mode. |
| 5/29/2014 | 10:17:16 PM | Vrushaket Ravikant Mhatre | FC | BFRC | "B" Section Foreclosure Review Completed |
| 5/29/2014 | 10:17:18 PM | Vrushaket Ravikant Mhatre | CL | NOACTION | No Action Taken On Collection Screen |
| 5/29/2014 | 10:17:20 PM | Vrushaket Ravikant Mhatre | FC | SCRFRC | Servicemembers Civil Relief Foreclosure Referral Check Completed.; |
| 5/30/2014 | 9:46:31 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 15.00 |
| 5/30/2014 | 9:57:57 PM | Kingsonthekello | FC | DLSO | Demand letter sent by Gowen<br>Demand Sent Date : 04/22/2014<br>date : 05/29/2014<br>9902 0536 97<br>Certified Mailing # : 9214 8901 0881 |
| 6/2/2014 | 2:10:58 PM | Background Processor | CS | FPMT | Demand Copy attributed in CIS under Correspondence Tab<br>Property Preservation Note:(1)<br>(2) VMS Work Item #:▇▇▇ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status<br>Date:Jun  2 2014 12:09PM  Work order Status: Cancelled |
| 6/2/2014 | 3:49:32 PM | Hitya Nair | COBR | INTN | NOTICE OF INTENT - NOTE |
| 6/2/2014 | 3:49:36 PM | Hitya Nair | FC | BSCRP | Read Disclosure Script |
| 6/2/2014 | 5:31:14 PM | Anand S V | LA | MSCM | Phone Call Out; Manual Outbound Call Made; Dialed as per CA/MA/NV requirement. |
| 6/2/2014 | 5:32:24 PM | Anand S V | CL | THLM | Phone Call Out; Talk Residence, Left Message; Left message on answering machine at   and requested a return<br>call at  ... OUTBOUND GREETING |
| 6/2/2014 | 6:32:18 PM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item #:▇▇▇ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status<br>Date:Jun  2 2014  6:31PM  Work order Status: Issued |
| 6/3/2014 | 5:47:53 AM | Siddhesh V Mr | FC | LNACCEL | Foreclosure Initiated<br>The first legal action in the foreclosure process has occurred on the loan: complaint/petition filed or<br>notice of default filed/recorded |
| 6/3/2014 | 5:47:54 AM | Siddhesh V Mr | FC | MCFC | FORECLOSURE PACKAGE SENT TO ATTORNEY : At-24110, Western Progressive |
| 6/3/2014 | 5:51:08 AM | Siddhesh V Mr | FC | FCIN | Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6 |
| 6/3/2014 | 5:51:28 AM | Siddhesh V Mr | TITL | RTTS | Request for title search<br>Search Type:<br>Title Search Should be Delivered to:At-24110, Western Progressive |

| Date | Time | | Name | | | Code | Description |
|---|---|---|---|---|---|---|---|
| 6/3/2014 | 5:51:35 AM | | Siddhesh V Mr | T.TL | TSGPTJ | | Title Search Ordered Premium Title TSG; At 24110, Western Progressive |
| 6/3/2014 | 5:51:50 AM | | Siddhesh V Mr | FC | FCREP | | FC reports review done; ; Worked on 49 A Report |
| 6/3/2014 | 1:41:02 PM | | Anand S V | LR | MOCM | | Phone Call Out: Manual Outbound Call Mode; Dialed as per CA/WA/NV requirement. |
| 6/3/2014 | 1:42:23 PM | | Anand S V | WQ | | | Phone Call Out: Phone Residnce/Phone Disconnct; |
| 6/3/2014 | 1:43:55 PM | | Anand S V | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; |
| 6/3/2014 | 1:47:23 PM | | Anand S V | WQ | | | Phone Call Out: Tele Residence, No message left at. with 3rd party Non-Authorized Caller. |
| 6/3/2014 | 4:04:57 PM | | Anand S V | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; SCRIPT ID: 3RD PARTY |
| 6/3/2014 | 4:10:12 PM | | Anand S V | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; Message left at. with 3rd party Non-Authorized Caller. |
| 6/4/2014 | 3:00:22 PM | | Raju Kadirappa | WQ | | | Phone Call Out: Tele Residence, No message left at. SCRIPT ID: 3RD PARTY; Manual Outbound Call Made - CANNNV process requirement.Phone Call Out; Tele Residence, No message left on answering machine at. SCRIPT ID: ANSWERING MACHINE |
| 6/4/2014 | 11:10:57 PM | | Hiren Thakore | FC | PRFSLS | | Post Deferral Solicitation Letter Sent |
| 6/4/2014 | 11:32:29 PM | | Srabonita Mukherjo | FC | PRFSLR | | Post Referral Solicitation Letter Requested |
| 6/5/2014 | 4:45:50 AM | | Daniel A Puchford | ES | NEPQ | | New-Escrowed Payment Quote; Effective Date = 6/6/2014 Escrow Payment = 5361.08 Total Deposit = 21387.58 Shortage / Deposit -21387.55 Delinquent Tax =50                                    Tax P d i = 50 |
| | | | | | | | - This Comment was auto-generated in batch mode. |
| 6/5/2014 | 5:43:13 PM | | Ashish Kannath | LR | MOCM | | Phone Call Out: Manual Outbound Call Mode; As per CANA |
| 6/5/2014 | 5:44:20 PM | | Ashish Kannath | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; Left message on answering machine at. and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/5/2014 | 6:20:20 PM | | Rajesh Kumar | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; Left message on answering machine at. and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/5/2014 | 10:41:57 PM | | Chyne, Pardonable | TITL | TSENT | | Title Search Sent to Attorney Uploaded to CIS |
| 6/7/2014 | 4:47:05 AM | | Pallavi Gupta | GC | | | Account Reported To Credit Bureau (as of 05/31/14)PF1,11/01/10 UPB: 255,000 Mthly Pmt: 1,557 Status: 11 | Current Principal Charge Off Amt: 0 Payment History(24 Mons): DDDDBBBBBBBBBBBBBBB |
| 6/10/2014 | 4:44:36 AM | | Arvind Nagaraj | MKT | | | Customer Chose to Opt Out |
| 6/10/2014 | 3:05:24 PM | | Ashish Kannath | LR | MOCM | | Phone Call Out: Manual Outbound Call Mode; As per CANA |
| 6/10/2014 | 3:06:18 PM | | Ashish Kannath | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; Left message on answering machine at. and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/10/2014 | 4:00:35 PM | | Raju Kadirappa | LR | MOCM | | Manual Outbound Call Made - CANNNV process requirement.Phone Call Out; Tele Residence, No message left on answering machine at. SCRIPT ID: ANSWERING MACHINE |
| 6/10/2014 | 5:26:38 PM | | Rajani T R | LR | MOCM | | Phone Call Out: Manual Outbound Call Mode; As per CA/WA/NV requirement. |
| 6/10/2014 | 5:36:57 PM | | Rajani T R | CL | TRLM | | Phone Call Out: Tele Residence, Left Message; Left message on answering machine at. and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/10/2014 | 7:10:11 PM | | Background processor | FORM | | | LATE Requested 06/03/2014 Printed 06/09/2014 |
| 6/10/2014 | 8:55:57 PM | | Chandra Bryant | HZCL | DIMTR | | Disaunt Review - Info received for potential hazard claim related damages Disront received reassignment; 06/10/2014. |
| 6/11/2014 | 12:33:22 PM | | Hilya Hair | LR | MOCM | | Phone Call Out: Manual Outbound Call Mode; Dialed as per CA-WA requirement |
| 6/11/2014 | 12:23:45 PM | | Hilya Hair | CL | TRLM | | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at. and requested a return call.SCRIPT ID: OUTBOUND GREETING |
| 6/11/2014 | 12:26:10 PM | | Hilya Hair | WQ | | | Davox Phone Call Out; Tele Residence, No Message; No message left on answering machine at. - SCRIPT ID: ANSWERING MACHINE |
| 6/11/2014 | 1:48:23 PM | | Rajani T R | CL | TRLM | | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at. and requested a return call. SCRIPT ID: OUTBOUND GREETING |

The following is a rotated activity-log table. Reproduced in reading order:

| Date | Time | Name | Queue | Activity | Description |
|---|---|---|---|---|---|
| 6/11/2014 | 4:18:26 PM | Raju Nadiragppa | WQ | | Manual Outbound Call Made - CMWAV process requirement.Davox Phone Call Out; Tele Residence, No Message; no message left on answering machine at [redacted] |
| 6/11/2014 | 6:11:57 PM | Chirag Bhojani | CL | SPVR | SUPERVISOR NOTE: Took call from the agent desk. Verification not completed in did not discuss any account information. caller wanted to inform us that she is been represented by attorney and we have contacted her directly for payments. could not update the attorney details as the caller was not ready to verify.....wanted to speak to the executive and not any one from training team..and hung up abruptly......KB....... SCRIPT ID: ANSWERING MACHINE |
| 6/11/2014 | 6:15:22 PM | Chirag Bhojani | CL | NOACTION | No Action Taken On Collection Screen |
| 6/12/2014 | 11:08:49 AM | Hitya Nair | LR | MOCM | Phone Call Out; Manual Outbound Call Made; |
| 6/12/2014 | 11:09:05 AM | Hitya Nair | CL | | Dialed as per CX-HA requirement |
| 6/12/2014 | 11:12:03 AM | Hitya Nair | WQ | TRLM | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at null and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/12/2014 | 11:42:41 PM | Hitya Nair | LR | MOCM | Davox Phone Call Out; Tele Residence, No Message; No message left on answering machine at . SCRIPT ID: ANSWERING MACHINE |
| 6/12/2014 | 1:43:02 PM | Hitya Nair | CL | | Phone Call Out; Manual Outbound Call Made; |
| 6/12/2014 | 1:48:50 PM | Hitya Nair | CL | TRLM | Dialed as per CX-HA requirement |
| 6/12/2014 | 3:53:47 PM | Hitya Nair | LR | NOAU | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/12/2014 | 3:56:13 PM | Hitya Nair | CL | NOAU | Phone Call Out; Nonauthorized 3rd Party Call; |
| | | | | | Called [redacted] the person who answered the phone asked for exin or depc of the person we are looking two to talk. |
| | | | | | Informed we do not have the information. Said sorry he will not be able to connect unless he has the information as well stated he will not be able to look up for the information using the name. |
| 6/12/2014 | 3:56:18 PM | Hitya Nair | CL | HANGUP | Phone Call Out; Manual Outbound Call Made; |
| 6/12/2014 | 3:56:22 PM | Hitya Nair | LO | | Dialed as per CX-HA requirement |
| 6/12/2014 | 3:56:24 PM | Background processor | LO | DIREQ | Phone Call Out; Nonauthorized 3rd Party Call; |
| | | | | | Spoke to Christopher Marino not willing to discuss get in touch with his lawyer. |
| | | | | | Not willing to go head with the call and hung up.... |
| 6/13/2014 | 11:18:24 AM | Rajani T R | CL | TRLM | Attempted to reach Borrower but the person who answered hung up the call. SCRIPT ID: OUTBOUND GREETING |
| 6/13/2014 | 11:51:07 AM | Background Processor | LO | DIGRD | ON call ended. SCRIPT ID: OUTBOUND GREETING |
| | | | | | Doorknocks Required |
| 6/13/2014 | 1:32:57 PM | Hitya Nair | LR | MOCM | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| | | | | | Doorknocks Ordered |
| 6/13/2014 | 1:31:41 PM | Hitya Nair | CL | TRLM | Phone Call Out; Manual Outbound Call Made; (1) |
| | | | | | Dialed as per CX/HA/DU requirement. |
| 6/13/2014 | 4:47:42 PM | Rajani T R | HCL | DIMCRC | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/13/2014 | 10:42:51 PM | Shaeeda Bryant | HCL | | Davox Phone Call Out; Tele Residence, No Message; No message left on answering machine at . SCRIPT ID: ANSWERING MACHINE |
| | | | | | Distant Review Completed - Hazard Claim Not Filed Assignment Reviewed and closed without filing a hazard insurance claim on 06/13/2014, Closed File: Insufficient Claimable Damage |
| 6/14/2014 | 10:31:06 PM | Hitya Nair | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The SBI137 Declaration is NOT received, Hence following up with OLS |
| 6/16/2014 | 11:37:44 AM | Hitya Nair | LR | MOCM | Phone Call Out; Manual Outbound Call Made; |
| | | | | | Dialed as per CX/HA/DU requirement. |
| 6/16/2014 | 11:38:25 AM | Hitya Nair | CL | TRLM | Davox Phone Call Out; Tele Residence, Left Message; Left message on answering machine at and requested a return call. SCRIPT ID: OUTBOUND GREETING |
| 6/16/2014 | 12:07:24 PM | Raju Nadiragppa | WQ | | Manual Outbound Call Made - CMWAV process requirement.Davox Phone Call Out; Tele Residence, No Message; No message left on answering machine at [redacted] SCRIPT ID: ANSWERING MACHINE |

| 6/16/2014 | 3:19:01 PM | Rajani T P R | WQ | |
| 6/16/2014 | 3:19:02 PM | Rajani T P R | WQ | |
| 6/19/2014 | 5:19:53 PM | Background Processor | LS | DIREC |

Davox Phone Call Out; Tele Residence, No Answer; No answer at home number. SCRIPT ID: OUTBOUND GREETING

OB call ended. SCRIPT ID: OUTBOUND GREETING

Quartknocks Received
(1)
Vacant
Form Name: Exterior Property Inspection

.....................................

Sub Form Name: Vacancy Information

.....................................

Current Occupancy Status:Vacant

Verification Type :Visual

Exterior property condition:Good

Maintenance reccorended?:Yes

Sub Form Name: Vacancy Information

.....................................

Violations identified during inspection:No

For sale sign :No

Inspection Date :06/18/2014

Sub Form Name: Vacancy Information

.....................................

| 6/20/2014 | 6:34:45 AM | Daniel A Rochford | ES | NEPQ |

Are the utilities turned on?  :No

New-Escrowed Payment Quote:
Effective Date = 6/18/2014
Escrow Payment = 5361.08
Total Deposit - 51748.66
Shortage / Deposit - $1748.66
Delinquent Tax = 50

Tax P & I = 50

- This Comment was auto-generated in batch mode.

| 6/20/2014 | 9:54:23 AM | Arjun Nag, R | AR | ARM |
| 6/20/2014 | 9:23:02 PM | Daniel A Rochford | ES | NEPQ3 |

ARM Change Completed.

New-Escrowed Payment Quote NMP 3 Month Trial Period:
Effective Date = 6/19/2014
Escrow Payment = 5361.08
Total Shortage = 5778.92
Total Capitalization = $17225.95
Borrower Paid MI Premium = 50
Escrow Balance = 5-15172.86 | Interim T&I Disbursements During Trial Period = 50 | Total T&I Disbursements During Trial Period = 50 | Flood Disbursements During Trial Period = 50
= 52052.98

Breakdown as Follows:

| Hazard Disbursements During Trial Period = 52052.98 | Flood Disbursements During Trial Period =50 | Tax Payment #4 During Trial Period = 50 | Tax Payment #2 During Trial Period = 50

| Tax Payment #3 During Trial Period = 50 | Tax Payment #4 During Trial Period = 50
| Delinquent Taxes Due = 50

| Date | Time | User | Role | Code | Category | Description |
|---|---|---|---|---|---|---|
| 6/22/2014 | 6:01:04 PM | Viswanatha Kalyani | ES | FDLO | | Escrow Payment Added to Collect Advances Only - Borrower Responsible for Future Tax and Insurance Payments (1) (2) ; Esc payment, added manually effective 7/1/2011 iao $ 1,264.41 towards negative esc balance iao $ 15172.28 for 17 months. Details: .. |
| 6/24/2014 | 12:56:49 AM | Background processor | LR | CORR | MAGHAT | Monthly Delinquent Account Notice |
| 6/24/2014 | 6:01:04 AM | Background processor | LR | FFAOS | | FFAO letter sent successfully Mailed 06/25/2014 |
| 6/27/2014 | 1:40:02 AM | Banceground processor | CS | FPNT | | Property Preservation Note:(1) (2) VMS Work item #: ■■■■■  Line item Name:Recut - 1-3 Acre  Last Status Date:Jun 26 2014 1:39AM Work order Status: Completed |
| 6/27/2014 | 3:40:04 AM | Banceground Processor | CS | FPNT | | Property Preservation Note:(1) (2) VMS Work item #: ■■■■■  Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status Date:Jun 26 2014 3:39AM Work order Status: Completed |
| 6/29/2014 | 12:06:59 AM | Banceground Processor | CS | FPNT | | Property Preservation Note:(1) (2) VMS Work item #: ■■■■■  Line item Name:Recut - 1-3 Acre  Last Status Date:Jun 30 2014 12:09AM Work order Status: Completed |
| 6/30/2014 | 4:05:51 PM | Arjun Nug, R | TIME | TCDO | | NOTICE OF DEFAULT FILED/RECORDED:-The SB1137 Declaration is NOT received, hence following up with OLS |
| 6/30/2014 | 9:36:18 PM | Arjun Nug, R | AA | ARML | | ARM Department Sent Correspondence |
| | | | | | | - This Comment was auto-generated in batch mode. |
| 7/1/2014 | 1:05:04 PM | Banceground Processor | CS | FPNT | | Property Preservation Note:(1) (2) VMS Work item #: ■■■■■  Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status Date:Jul  1 2014 12:43PM Work order Status: issued |
| 7/2/2014 | 4:39:23 AM | Satish S | FB | TSFC | | 'TITLE SEARCH FINAL BILL APPROVED. Accepted invoice through REALRemit Invoice# ■■■■■ Invoice Date:06/13/2014 Invoice amount:911.00 Pay To Vendor: Premium Title of California Description of Services Performed: 1 FB98 FB9801 Title Search-Recoverable from Borrower: $911.00 Details if Fee is Exceeding: . ; Note:Invoice approved as per bill recieved from the vendor. ' Details:1 |
| 7/3/2014 | 9:45:40 PM | Background processor | FB | FB32 | | Maintenance fee assessed. Amount: 40.00 |
| 7/3/2014 | 9:45:42 PM | Background processor | FB | FB32 | | Maintenance fee assessed. Amount: 265.00 |
| 7/3/2014 | 9:45:43 PM | Background processor | FB | FB31 | | Property Inspection Fee assessed. Amount: 15.00 |
| 7/8/2014 | 9:28:33 AM | | EC | TPAVL | | TITLE POLICY IS AVAILABLE. |
| 7/9/2014 | 3:38:55 PM | Background Processor | CS | FPNT | | Property Preservation Note:(1) (2) VMS Work item #: ■■■■■  Line item Name:Recut - 1-3 Acre  Last Status Date:Jul  9 2014 3:40PM Work order Status: Completed |
| 7/10/2014 | 8:44:17 AM | Jeevan R | SU | LOAN | | LOAN SETUP COMMENT: (1) ; Roll end date is not updated as we received incomplete roll end date at the time of boarding |
| 7/11/2014 | 2:39:11 PM | | TIME | TCDO | | NOTICE OF DEFAULT FILED/RECORDED:-The SB1137 Declaration is NOT received, hence following up with OLS |
| 7/11/2014 | 9:46:13 PM | Background processor | FB | FB32 | | Maintenance fee assessed. Amount: 265.00 |
| 7/11/2014 | 9:46:15 PM | Background processor | LS | DIREQ | | Doorknocks Requried |
| 7/12/2014 | 5:21:47 AM | Pallavi Gupta | GC | GC | | Account Reported To Credit Bureau (as of 06/30/14)LPI: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 1 Current 1 Original Charge Off Amt: 0 Payment History(24 Mons): DDDDDBBBBBBBBBBBBBBBBB |
| 7/15/2014 | 11:11:41 AM | Background Processor | LS | DIORD | | Doorknocks Ordered (1) |

| 7/15/2014 | 11:28:43 AM | Background Processor | LS | DIORD | Doorknocks Ordered |

(1)

| 7/15/2014 | 11:38:45 AM | Background Processor | CS | FPNT | Property Preservation Note:(1) |

(2) VMS Work Item #: ▮▮▮▮ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status
Date:Jul 15 2014  5:05AM  Work order Status: Completed

| 7/21/2014 | 4:02:12 PM | Background Processor | LS | DIRSC | Doorknocks Received |

(1)
  Vacant
Form Name: Exterior Property Inspection
*********************************************
                          Sub Form Name: Vacancy Information

                          Current Occupancy Status:Vacant

Verification Type :Visual

Exterior property condition:Good

Maintenance recommended?:No

Sub Form Name: Vacancy Information
*********************************************
                          Violations identified during inspection:No

For sale sign  :No

Inspection Date :07/18/2014

Sub Form Name: Vacancy Information
*********************************************

| 7/21/2014 | 9:45:32 PM | Background processor | F9 | FB32 | Maintenance fee assessed. Amount: 40.00 |

                          Are the utilities turned on?  :No

| 7/23/2014 | 7:30:08 PM | Background Processor | CS | FPNT | Property Preservation Note:(1) |

(2) VMS Work Item #: ▮▮▮▮ Line item Name:Recut - 1-3 Acre  Last Status Date:Jul 23 2014  3:59PM
Work order Status: Completed

F/c transferred from Walsh, Emily to Wenner, Stephanie on 07/24/2014

| 7/24/2014 | 4:28:13 PM | | | | F/c transferred from Wenner, Stephanie to Wenner, Stephanie on 07/24/2014 |
| 7/24/2014 | 4:35:13 PM | | | | F/c transferred from Wenner, Stephanie to Wenner, Stephanie on 07/24/2014 |
| 7/24/2014 | 5:22:02 PM | | | | F/c transferred from Wenner, Stephanie to Wenner, Stephanie on 07/24/2014 |
| 7/24/2014 | 5:29:25 PM | | | | F/c transferred from Wenner, Stephanie to Wenner, Stephanie on 07/24/2014 |
| 7/25/2014 | 9:52:34 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short FSTXR |
| 7/25/2014 | 9:52:34 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short |
| 7/25/2014 | 9:21:51 PM | Dinesh Sukhanna | ES | NEPQ | New-Escrowed Payment Quote: |

Effective Date = 7/26/2014
Escrow Payment = $361.08
Total Deposit = $0
Shortage / Deposit =$0
Delinquent Tax =$0                                    Tax P & I = $0

- This Comment was auto-generated in batch mode.

| Date | Time | Name | Role | Code | Description |
|---|---|---|---|---|---|
| 7/25/2014 | 9:21:59 PM | Dinesh Subanna | ES | NEPQ3 | New-Escrowed Payment Quote HMP 3 Month Trial Period:<br>Effective Date = 7/26/2014<br>Escrow Payment = $361.08<br>Trial Shortage = $0<br>Total Capitalization = $19505.96<br>Borrower Paid MI Premium = $0<br>Escrow Balance = $-11172.88 | Interim T&I Disbursements During Trial Period = $4332.98 | Total T&I Disbursements During Trial Period = $0 | Hazard Disbursements During Trial Period = $0 | Fixed Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0<br><br>Breakdown as Follows: |
| 7/25/2014 | 9:45:38 PM | Background processor | F3 | FB31 | Property Inspection Fee fee assessed. Amount: 15.00 |
| 7/25/2014 | 9:45:41 PM | Background processor | F9 | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 7/26/2014 | 7:40:55 PM | | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with GLS |
| 7/28/2014 | 5:11:41 AM | | FC | AFFSNT | SGT sent for execution. |
| 7/29/2014 | 1:08:30 AM | Background processor | CDBR | MACHN1 | Monthly Delinquent Account Notice |
| 7/31/2014 | 4:13:22 AM | Deepika Lohar | CH | AFFSNT5 | Affidavit received for review - WF 5;  **SUBSTITUTION OF TRUSTEE##<br>** received through MSource** AFFCOT05 |
| 7/31/2014 | 4:32:13 AM | Deepika Lohar | CH | AFFCAT05 | Affidavit placed in the Category queue 5:  **SUBSTITUTION OF TRUSTEE## |
| 7/31/2014 | 4:32:43 AM | Deepika Lohar | CH | AFFOWN | Ownership affidavit request received;  **SUBSTITUTION OF TRUSTEE##**<br>**Processed through MSource** |
| 8/1/2014 | 2:50:09 PM | Kristin Fuentera | CH | CMVFR | Contract Management Verification Review;<br><br>**SUBSTITUTION OF TRUSTEE## |
| 8/1/2014 | 4:34:04 PM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item #: ▉ Line item Name:Tree or Shrub Trimming - Standard Price Last Status<br>Date:Aug 1 2014  1:18PM Work order Status: Issued |
| 8/2/2014 | 7:19:38 PM | TIME | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with GLS |
| 8/4/2014 | 8:46:23 AM | Townsend, Douglas A | CH | NFTIMG12 | Substitutions of Trustee Sent to Imaging queue 12;  **SUBSTITUTION OF TRUSTEE## |
| 8/6/2014 | 7:22:16 PM | Michelle Heyhart | CH | AFFSIG | Affidavit signed and sent to attorney |
| 8/6/2014 | 2:24:51 AM | Babu Laxman Modiwala | FC | FCAM | FC Assignment and Affidavit workflow completed; . Emailed to FCNotifications@altisource.com  This is to inform you that your request for affidavit execution has been processed.<br><br>The corresponding affidavit has been mailed to you through UPS = ▉ , and would be delivered within 3-5 working days. |
| 8/6/2014 | 2:25:18 AM | Babu Laxman Modiwala | | NFCAM | Kindly update AFCMP comment in REAL Resolution™ confirming that you have received the requested affidavit.<br>Task: Affidavit signed and sent to attorney |
| 8/8/2014 | 7:08:11 AM | | FC | AFCMP | ▉ Has Been Cancelled On: 08/08/2014 |
| 8/8/2014 | 7:08:13 AM | Background processor | LS | DIREQ | SGT RECEIVED<br>Doorknocks Required |
| 8/9/2014 | 3:44:41 PM | Background Processor | LS | DIGRD | Doorknocks Ordered<br>(1) |
| 8/10/2014 | 6:30:49 PM | Anu Kurian | GC | GC | Account Reported To Credit Bureau (as of 07/31/14)UPI: 11/03/10 UPB: 355,000 Mthly Pmt:1,557 Status: 11 |<br>Current | Original Charge Off Amt: 0 Payment History(24 Mons): DDDDDDBBBBBBBBBBBBBBBB |
| 8/11/2014 | 5:20:00 PM | Background Processor | PPVT | PPNT | Property Preservation Note:(1)<br>(2) VHS Work Item #: ▉ Line item Name:Recut - 1-3 Acre  Last Status Date:Aug 11 2014  5:18PM<br>Work order Status: Completed |
| 8/14/2014 | 8:34:22 AM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VHS Work Item #: ▉ Line item Name:Tree or Shrub Trimming - Standard Price Last Status<br>Date:Aug 14 2014  6:26AM Work order Status: Completed |
| 8/14/2014 | 9:50:23 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |

| Date | Time | | | | Detail |
|---|---|---|---|---|---|
| 8/15/2014 | 8:48:00 AM | Background Processor | .5 | DIREC | Doorknocks Received (1) / Vacant / Form Name: Exterior Property Inspection |

........................................................

Sub Form Name: Vacancy :Information

........................................................

Current Occupancy Status:Vacant

Verification Type :Visual

Exterior property condition:Good

Maintenance recommended?:No

Sub Form Name: Vacancy Information

........................................................

Violations identified during inspections:No

For sale sign :no

Inspection Date :08/13/2014

Sub Form Name: Vacancy Information

........................................................

| 8/15/2014 | 7:29:45 PM | Background Processor | P1 | | Property Inspection Results Received - SafeGuard Properties inc. |

Are the utilities turned on? :No

| 8/15/2014 | 7:29:45 PM | Background Processor | P1 | | Automated Property Inspection - SafeGuard Properties inc. |
| 8/16/2014 | 9:21:43 PM | Background processor | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The GB1137 Declaration is NOT received, hence following up with GLS |
| 8/19/2014 | 12:56:44 AM | Background processor | CORR | HADDNRI | Monthly Delinquent Amount Notice |
| 8/19/2014 | 9:47:47 PM | Background processor | F8 | FB32 | Maintenance fee assessed. Amount: 40.00 |
| 8/23/2014 | 6:45:54 AM | Background processor | CS | FPMT | Property Preservation Date:(1) ... Line Item Name:Recut - 1-3 Acre  Last Status Date:Aug 23 2014  6:45AM  (2) VMS Work Item #: ...  Work order Status: Completed |
| 8/25/2014 | 9:45:24 PM | Background processor | F9 | FB31 | Property Inspection fee fee assessed. Amount: 15.00 |
| 8/26/2014 | 9:46:13 PM | Background processor | F9 | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 9/1/2014 | 12:17:53 PM | Background Processor | CS | FPMT | Property Preservation Date:(1) ...  (2) VMS Work Item #: ... Line item Name:Tree or Shrub Trimming - Standard Price  Last Status Date:Sep 1 2014  7:17AM  Work order Status: Issued |
| 9/2/2014 | 6:28:44 PM | Background processor | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The GB1137 Declaration is NOT received, hence following up with GLS |
| 9/5/2014 | 5:04:07 AM | Background processor | .5 | DIREQ | Doorknocks Required |
| 9/8/2014 | 12:02:11 PM | Background Processor | .5 | DIORD | Doorknocks Ordered (1) |

9/12/2014    1:30:35 AM    Background Processor    LS    DIREC

Doorknocks Received
(1)
Vacant
Form Name: Exterior Property Inspection
.....................................

Sub Form Name: Vacancy Information
.....................................

Current Occupancy Status:Vacant

Verification Type :Visual

Exterior property condition:Good

Maintenance recommended?:No

Sub Form Name: Vacancy Information
.....................................

Violations identified during inspections:No

For sale sign :No

Inspection Date :09/10/2014

Sub Form Name: Vacancy Information
.....................................

9/13/2014    4:10:46 AM    Anu Kurian    GC

Account Reported To Credit Bureau (as of 08/30/14)DI: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 I
Current I Original Charge-Off Amt: 0 Payment History/24 Month: DDDDDDDDDDDDDDDDDDDDDDDD

9/15/2014    2:54:42 AM    Background Processor    PI

Property Inspection Results Received - SafeGuard Properties Inc.

9/15/2014    2:54:42 AM    Background processor    PI

Automated Property Inspection - SafeGuard Properties Inc.

9/17/2014    11:56:58 PM    Background processor    CORR    MAONRI

Monthly Delinquent Account Notice

9/18/2014    10:49:46 AM    Background Processor    CS    PPNT

Property Preservation Note:(1)
(2) VMS Work Item #:▓▓▓▓▓▓▓  Line item Name:Recut - 1-3 Acre  Last Status Date:Sep 18 2014 10:48AM
Work order Status: Completed

9/18/2014    11:21:49 AM    Background Processor    CS    PPNT

Property Preservation Note:(1)
(2) VMS Work Item #:▓▓▓▓▓▓▓  Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status
Date:Sep 18 2014 11:21AM Work order Status: Completed

9/19/2014    7:30:15 AM    Background processor    TIME    TODD

NOTICE OF DEFAULT FILED/RECORDED:the OBI137 Declaration is NOT received, hence following up with OLS

9/19/2014    11:45:27 AM    Background processor    ES    FSTXR

Quote monthly tax & insurance escrow payment for short FSTXR

9/19/2014    11:45:27 AM    Background processor    ES    FSTXR

Quote monthly tax & insurance escrow payment for short

9/20/2014    5:58:18 PM    Dinesh Subhanna    ES    NEPQ

New-Escrowed Payment Quote:
Effective Date = 9/20/2014
Escrow Payment = $361.08
Total Deposit = $0
Shortage / Deposit = $0
Delinquent Tax =$0

Tax P & I = $0

- This Comment was auto-generated in batch mode.

| Date | Time | User | | Code | Description |
|---|---|---|---|---|---|
| 9/20/2014 | 5:59:22 PM | Direct Subhanra | ES | NEPQ3 | New-Escrowed Payment Quote WMP 3 Month Trial Period:<br>Effective Date = 9/20/2014<br>Escrow Payment = $361.08<br>Total Shortage = $0<br>Total Capitalization = $17652.98<br>Narrower Paid MI Premium = $0<br>Escrow Balance = $15177.28 | Interim T&I Disbursements = $2280 | Total T&I Disbursements During Trial<br>Period $0 | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0<br>| Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3<br>During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0<br><br>Breakdown as Follows: |
| 9/22/2014 | 9:50:17 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 40.00 |
| 9/22/2014 | 9:50:22 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 9/22/2014 | 9:50:24 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 13.25 |
| 9/25/2014 | 7:19:46 PM | Background Processor | CS | PPMT | Property Preservation Note:(1) Line item Name:Recut - 1-3 Acre  Last Status Date:Sep 25 2014   7:18PM<br>(2) VMS Work item #: ■■■■■■  Work Order Status: Completed<br>NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with OLS |
| 9/29/2014 | 7:59:14 PM | Background processor | TIME | TODO | |
| 9/29/2014 | 9:46:02 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 10/1/2014 | 7:25:46 PM | Background Processor | CS | PPMT | Property Preservation Note:(1) Line item Name:Tree or Shrub Trimming - Standard Price  Last Status<br>(2) VMS Work item #: ■■■■■■  Work order Status: Issued<br>Date:Oct  1 2014 11:47AM |
| 10/3/2014 | 5:49:26 AM | Background processor | LS | DIREQ | Doorknocks Required<br>(1) |
| 10/6/2014 | 9:28:45 AM | Background Processor | LS | DIORD | Doorknocks Ordered<br>(1) |
| 10/11/2014 | 4:43:13 AM | Pallavi Gupta | GC | GC | Amount Reported To Credit Bureau (as of 09/20/14):UPB: 11/21/10 UPB: 225,000 Mthly Pmt: 1,557 Status: 11 |<br>Current | Original Charge Off Amt: 0 Payment History:(24 Mons): DDDDDDDDDDDDDDDDDDDDDD |
| 10/13/2014 | 7:26:37 AM | Background Processor | CS | PPMT | Property Preservation Note:(1) Line item Name:Tree or Shrub Trimming - Standard Price  Last Status<br>(2) VMS Work item #: ■■■■■■  Work order Status: Completed<br>Date:Oct 13 2014  7:26AM |
| 10/13/2014 | 10:01:08 AM | Background Processor | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with OLS |
| 10/16/2014 | 8:09:13 AM | Background Processor | CS | PPMT | Property Preservation Note:(1) Line item Name:Recut - 1-3 Acre  Last Status Date:Dec 15 2014 10:54PM<br>(2) VMS Work item #: ■■■■■■  Work order Status: Issued |
| 10/16/2014 | 8:44:55 AM | Background Precessor | LS | DIREC | Doorknocks Received<br>(1)<br>Vacant<br>Form Name: Exterior Property Inspection<br><br>................................................<br>Current Occupancy Status:Vacant<br>................................................<br>Verification Type :Visual<br>Exterior property condition:Good<br>Maintenance recommended?:No<br>Sub Form Name: Vacancy Information<br>................................................<br>For sale sign :No<br>Inspection Date :10/15/2014<br>Sub Form Name: Vacancy Information<br>................................................<br>Violations identified during inspection:No<br>................................................<br>Sub Form Name: Vacancy Information |

••••••••••••••••••••••••••••••••••

Are the utilities turned on? :Yes

| Date | Time | User | | Code | Description |
|---|---|---|---|---|---|
| 10/16/2014 | 1:27:37 PM | Background Processor | CS | FPMT | Property Preservation Hold:(1)<br>(2) VMS Work Item #: ▇▇▇ Line item Name:Recut - 1-3 Acre   Last Status Date:Dec 16 2014  1:27PM<br>Work order Status: Completed |
| 10/16/2014 | 1:55:10 PM | Background Processor | PI | | Property Inspection Results Received - SafeGuard Properties Inc. |
| 10/16/2014 | 1:55:10 PM | Background Processor | PI | | Automated Property Inspection - SafeGuard Properties Inc. |
| 10/17/2014 | 12:24:00 AM | Background processor | CORR | MACDRI | Monthly Delinquent Account Notice |
| 10/21/2014 | 11:41:12 AM | Background processor | ES | LTR2 | INSURANCE AUDIT NOTICE - 2ND LETTER SENT VIA CERTIFIED MAIL |
| 10/21/2014 | 9:45:29 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 13.25 |
| 10/21/2014 | 9:45:30 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 10/24/2014 | 7:17:48 PM | Wasin Khan S | CM | AFFDIL | Affidavit Diligence Letter Sent<br>CAJ_DIL_This document will be send to the Borrower and also will be imaged in CIS for future reference. |
| 10/24/2014 | 7:17:52 PM | Wasin Khan S | CM | AFFDIL | Affidavit Diligence Letter Sent<br>CAJ_DIL_This document will be send to the Borrower and also will be imaged in CIS for future reference. |
| 10/24/2014 | 7:56:01 PM | Wasin Khan S | CL | NOTE | AFFDIL send to the Borrower via Certified Mailing on 10/23/2014<br>9214 8901 0881 0903 8127 76 |
| 10/24/2014 | 7:54:37 PM | Wasin Khan S | CL | NOTE | AFFDIL send to the Borrower via Certified Mailing on 10/23/2014<br>9214 8901 0891 0903 9126 15 |
| 10/25/2014 | 12:10:27 PM | | TIME | TIMC | NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with CLS |
| 10/27/2014 | 11:39:53 AM | Nicholas Collins | CM | AFFCHGDEC | California/Washington Declaration Received / #$CALIFORNIA DECLARATION OF COMPLIANCE (CIV. CODE 2923.55(c))## |
| 10/27/2014 | 11:39:59 AM | Nicholas Collins | CM | CMVFR | Contract Management Verification Review; ##CALIFORNIA DECLARATION OF COMPLIANCE (CIV. CODE 2923.55(c))##<br>EXECUTABLE NOW [NDO / PV] |
| 10/27/2014 | 11:40:03 AM | Nicholas Collins | CM | AFF3IMG16 | California/Washington Declaration Sent to imaging queue 14; ##CALIFORNIA DECLARATION OF COMPLIANCE (CIV. CODE 2923.55(c))## |
| 10/29/2014 | 1:11:45 PM | Background Processor | CS | FPMT | Property Preservation Hold:(1)<br>(2) VMS Work Item #: ▇▇▇ Line item Name:Recut - 1-3 Acre   Last Status Date:Oct 29 2014  1:11PM<br>Work order Status: Issued |
| 10/30/2014 | 12:04:51 PM | Background Processor | CG | FPVT | Property Preservation Hold:(1)<br>(2) VMS Work Item #: ▇▇▇ Line item Name:Recut - 1-3 Acre   Last Status Date:Oct 30 2014  12:04PM<br>Work order Status: Completed |
| 10/30/2014 | 9:45:23 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 40.00 |
| 10/31/2014 | 8:54:53 PM | Rene Martinez | CM | AFFSIG | Affidavit signed and sent to attorney |
| 10/31/2014 | 11:01:51 PM | Sachin R Adbal | FC | FCON | FC Assignment and Affidavit workflow completed; ; Emailed attorney (FCSmitticino@baltinsource.com) this is to inform you that your request for Affidavit execution has been processed.<br><br>The corresponding affidavit has been mailed to you through UPS + ▇▇▇ and would be delivered within 3-5 working days.<br><br>Kindly update RCMP comment in REAL Resolution™ confirming that you have received the requested affidavit. |

| Date | Time | Name | NETCAN | Code | Description |
|---|---|---|---|---|---|
| 10/31/2014 | 11:08:27 PM | Sachin R Adhal | | PPHT | Task: Affidavit signed and sent to attorney ▮▮▮ Has Been Cancelled On: 10/31/2014 |
| 11/3/2014 | 1:15:14 PM | Background Processor | CS | PPHT | Property Preservation Note:(1) [2] VMS Work Item #:▮ Line item Name:Tree or Shrub Trimming - Standard Price Last Status DateNov 3 2014 1:14PM Work Order Status: Issued |
| 11/4/2014 | 9:45:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 11/4/2014 | 9:45:17 PM | Background processor | LS | DIREQ | Doorknocks Required |
| 11/6/2014 | 12:17:36 PM | Background Processor | LS | DIORD | Doorknocks Ordered (1) |
| 11/6/2014 | 6:14:36 PM | | TIME | TGCO | NOTICE OF DEFAULT FILED/RECORDED:The SB1137 Declaration is NOT received, hence following up with OLS |
| 11/6/2014 | 3:24:52 AM | Anu Furian | GC | | Accoun. Reported To Credit Bureau (as of 10/31/14)LP1: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 i Current 1 Original Charge Off Amt: 0 Payment History[24 Mons]: DDDDDDD23BBBBBBBBBBBBB |
| 11/17/2014 | 3:30:42 PM | Background processor | ES | PSTXR | Quote monthly tax & insurance escrow payment for short PSTXR |
| 11/17/2014 | 3:30:42 PM | Background processor | ES | PSTXR | Quote monthly tax & insurance escrow payment for short |
| 11/13/2014 | 10:11:13 PM | Background processor | FB | FB36 | Property Valuation Fee - BPO fee assessed. Amount: 109.00 |
| 11/13/2014 | 11:25:53 PM | Background Processor | CS | PPHT | Property Preservation Note:(1) [2] VMS Work Item #:▮ Line item Name:Recut - 1-3 Acre Last Status Date:Nov 13 2014 11:25PM Work Order Status: Issued |
| 11/14/2014 | 10:03:35 AM | Background Processor | CS | PPHT | Property Preservation Note:(1) [2] VMS Work Item #:▮ Line item Name:Recut - 1-3 Acre Last Status Date:Nov 14 2014 10:03AM Work Order Status: Completed |
| 11/14/2014 | 12:25:37 PM | Background Processor | LS | DIREC | Doorknocks Received (1) Vacant Form Name: Exterior Property Inspection |

..........................................................

Sub Form Name: Vacancy Information

..........................................................

Current Occupancy Status:Vacant

Verification Type :Visual

Exterior property condition:Good

Maintenance recommended?:Yes

Sub Form Name: Vacancy Information

Violations identified during inspections:No

For sale sign :No

Inspection Date :11/12/2014

Sub Form Name: Vacancy Information

..........................................................

| Date | Time | Name | NETCAN | Code | Description |
|---|---|---|---|---|---|
| 11/14/2014 | 7:48:16 PM | Background Processor | PI | | Automated Property Inspection - SafeGuard Properties Inc. Are the utilities turned on? :No |
| 11/14/2014 | 7:48:16 PM | Background Processor | PI | | Property Inspection Results Received - SafeGuard Properties Inc. |
| 11/15/2014 | 7:37:12 PM | Background Processor | TIME | TGCO | NOTICE OF DEFAULT FILED/RECORDED:Assignment recorded, declaration received and DOT is recorded. In process of transmitting the NOD |

| 11/17/2014 | 1:12:11 PM | George, Alex | FC | FCCAU | Foreclosure California Authorization provided; |

From: Certifications, CA
Sent: Monday, November 17, 2014 8:31 AM
To: Bora, Babul K
Cc: Shaikh, Abdul Gafar A; H, Sandeepp; Verma, Tina
Subject: RE: WP_ CA Certification**101 Loans

Hi,

There is no pending loss mitigation on the file, please proceed with FC.

No loss mitigation application has been received from the borrower.

Alex George
Foreclosure Consultant | Foreclosure Compliance
Ocwen Loan Servicing, LLC
Email : Alex.George@ocwen.com | Phone : ████████████ | IP EXTH:
Any escalations, please contact my supervisor, Sandeep H
Email : Sandeep.H@ocwen.com | Contact : ████████ | Extn : ████

Please be informed that we only provide Loss Mitigation/ Dual tracking status on a loan. If your firm
needs any other assistance, information documents or letters (Denial letter/Missing Docs letter/Dispute
letter/etc), please email the designated mailbox/FLC/ARM for quicker response. and do not mark RMS
Certification Mailbox or CA Certification Mailbox.

From: H, Sandeep
Sent: Friday, November 14, 2014 4:01 PM
To: George, Alex
Cc: Verma, Tina; Shaikh, Abdul Gafar A; Bora, Babul K
Subject: RE: WP_ CA Certification**101 Loans

Alex,
Please have the below list completed by Monday EOD

Thanks & Regards,

Sandeep H | Team Lead - Foreclosure | Ocwen Loan Servicing, LLC | IP Contact: ████████████ Ext ████ |
Cell: ████████████ | Email: Sandeep.H@Ocwen.com

From: Bora, Babul K [mailto:Babul.Bora@Altisource.com]
Sent: Friday, November 14, 2014 12:44 PM
To: Certifications, CA
Cc: H, Sandeep; Verma, Tina; Shaikh, Abdul Gafar A
Subject: WP_CA Certification**101 Loans

Team,

Please find the below list of 208 loans and let us know whether there are any Loss Mitigation initiated
for the below mentioned loans. We will proceed once we receive a clearance from you to avoid dual tracking

With Regards,

Babul Kumar Bora | Team Leader| Trustee Operations

Altisource®
P.O. Box 105460 | Atlanta, Georgia  30348-5460
P: ████████████ | ext: ████ | F: ████████████
Babul.Bora@altisource.com | www.Altisource.com
Monthly Delinquent Account Notice

| 11/18/2014 | 12:16:52 AM | Background processor | CS | MADNAI | Property Preservation Hate;ll |
| | | | | | (2) VMS Work Item #: ████████ Line item Name:Exterior Debris Removal  Last Status Date:Nov 19 2014 |
| | | | | | 12:33:49 AM Work order Status: Issued |
| 11/18/2014 | 12:32:49 AM | Banground Processor | CS | PPMT | Property Preservation Hate;ll |
| | | | | | (2) VMS Work Item #: ████████ Line item Name:Move additional Personal Property Bid  Last Status |
| 11/18/2014 | 12:33:40 AM | Banground Processor | CS | PPMT | Date:Nov 19 2014 12:33AM  Work order Status: Issued |

| Date | Time | Name | | Code | Description |
|---|---|---|---|---|---|
| 11/18/2014 | 12:34:47 AM | Background Processor | CS | FPNT | Property Preservation Note;ill (2) VMS Work Item *_____ Line item Name:Fkdick Last Status Date:Nov 19 2014 12:34AM Work order Status: Issued |
| 11/18/2014 | 6:09:00 PM | Shawnda Bryant | HZCL | DIHPR | Dsmnt Review - Info received for potential hazard claim related damages Dsmnt has been assigned the file to review for a hazard insurance claim. |
| 11/19/2014 | 5:28:36 PM | Shawnda Bryant | HZCL | DIMTRC | Dsmnt Review Completed - Hazard Claim Not Filed Assignment Reviewed and closed without filing a hazard insurance claim on:11/19/2014, Closed File: Insufficient Claimable Damage |
| 11/20/2014 | 9:29:53 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short FSTXR |
| 11/20/2014 | 9:29:53 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short |
| 11/26/2014 | 11:59:24 AM | Background processor | ES | LT43 | INSURANCE AUDIT NOTICE - 3RD (FINAL) LETTER SENT (2) |
| 11/21/2014 | 8:37:53 AM | Background Processor | ES | AGINS | INSURANCE COMMENT REC'D RET MAIL, SENT TO PI          NO NEW ADDRESS |
| 11/21/2014 | 8:38:37 AM | Background Processor | ES | AGINS | INSURANCE COMMENT BAD ADDRESS/RETURN MAIL |
| 11/24/2014 | 11:05:58 AM | Cambz, Paul Stephen H | CL | NOACTION | No Action Taken On Collection Screen |
| 11/24/2014 | 11:06:24 AM | Prerna P Upadhyay | CL | NOACTION | No Action Taken On Collection Screen |
| 11/24/2014 | 11:07:28 AM | Prerna P Upadhyay | CL | NOAU | Phone Call Inc Nonauthorized 3rd Party Call; Caller did not have loan into however when asked for SSN call disconnected. PU |
| 11/24/2014 | 11:56:49 AM | Armaan Kapur | CL | NOAU | Phone Call Inc Nonauthorized 3rd Party Call; Caller inquired about account info. Advised caller we need work order unable to obtain authorization. SCRIPT ID: NOAU AUTHORIZATION |
| 11/24/2014 | 11:57:10 AM | Armaan Kapur | CL | NOAU | Phone Call Inc Nonauthorized 3rd Party Call; asked to non-authorized caller Eric Amberson. Did not disclose account-specific information. SCRIPT ID: END SCRIPT |
| 11/24/2014 | 11:57:10 AM | Armaan Kapur | NO | | Call Ended. SCRIPT ID: END SCRIPT |
| 11/24/2014 | 6:34:36 PM | Background Processor | CS | FPNT | Property Preservation Note;ill (3) VMS Work Item *_____ Line item Name:Fkdick Last Status Date:Nov 24 2014 6:34PM Work order Status: Completed |
| 11/24/2014 | 7:03:36 PM | Background Processor | CS | FPNC | Property Preservation Note;ill (2) VMS Work Item *_____ Line item Name:Move additional Personal Property Bid  Last Status Date:Nov 24 2014 7:03PM Work order Status: Completed |
| 11/24/2014 | 8:43:14 PM | Dinesh Subhanna | ES | NEEQ | Now-Escrowed Payment Quote: Effective Date = 11/24/2014 Escrow Payment = $451.72.88 Total Deposit = $0 Shortage / Deposit = $0 Delinquent Tax = $0          Tax P d : = $0 |
| 11/24/2014 | 8:43:32 PM | Dinesh Subhanna | ES | NEEQ3 | Now-Escrowed Payment Quote;NMP 3 Month Trial Period: Effective Date = 11/24/2014 Escrow Payment = $361.08 Escrow Payment = $361.08 Total Shortage = $0 Total Capitalization = $17452.88 Borrower Paid MT Premium = $0 Escrow Payment During Trial Period = $2280 | Total Tel Disbursements During Trial Period = $2280 | Interim Tel Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Hazard Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0 |
| | | | | | - This Comment was auto-generated in batch mode. |
| 11/24/2014 | 9:46:11 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 13.25 |
| 11/24/2014 | 9:46:14 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 11/25/2014 | 10:53:47 AM | Tiffany Drexel | LA | ESCRO | Escalation Referral Received Open Code; t1 received message to call back |
| 11/25/2014 | 2:51:21 PM | Felicita Nunez | CL | NOAU | Phone Call Out; Nonauthorized 3rd Party Call; left message to return the call. |
| 11/25/2014 | 2:51:39 PM | Felicita Nunez | LA | LRCHR | LRC Hotline Complaint Received; received call back request to non-such - called and left message for non-such to return the call. |

11/26/2014  11:10:39 AM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Move Personal Property / per Cubic Yard Last Status
Date:Nov 26 2014 11:10AM Work order Status: Completed

11/26/2014  2:00:41 PM  Felicita Nunez  CL  NOACTION
No Action Taken On Collection Screen

11/26/2014  9:46:02 PM  Background processor  FB  FB32
Maintenance fee assessed. Amount: 19.20

11/26/2014  12:37:42 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Snow Removal Last Status Date:Nov 28 2014 12:24PM Work
order Status: Issued

11/28/2014  4:59:45 PM  Background processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Tree or Shrub Trimming  - Standard Price Last Status
Date:Nov 28 2014 4:59PM Work order Status: Completed

11/28/2014  9:46:00 PM  Background processor  FB  FB32
Maintenance fee assessed. Amount: 38.40

11/30/2014  10:02:38 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Recut - 1-3 Acre Last Status Date:Nov 30 2014 10:02PM
Work order Status: Issued

12/1/2014  10:17:39 AM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Recut - 1-3 Acre Last Status Date:Dec 1 2014 10:17AM
Work order Status: Completed

12/1/2014  10:46:29 AM  Felicita Nunez  CL  MDAU
Non-Authorized 3rd Party Call; scripting did not populate, did not provide account info re
run-auth - he wants to purchase property, bwr moved out and stripped property; - and he would like to offer
settlement offer for property, advised non-auth need third party authorization to be able to discuss
account with him. He indicated will try to get bwr to authorized him on account.

12/1/2014  10:47:28 AM  Felicita Nunez  LR  LRCMR
LAC Hotline Complaint Received; -received call from non-auth - and we want to purchase property, bwr moved
out and stripped property - and he would like to offer settlement offer for property, advised non-auth
to authorized authorization to be able to discuss account with him. He indicated will try to get bwr
to authorized him on account.

12/1/2014  12:57:46 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Tree or Shrub Trimming  - Standard Price Last Status
Date:Dec 1 2014 12:57PM Work order Status: Issued

12/1/2014  8:55:30 PM  Dinesh Subhanna  ES  HEPQ
New-Escrowed Payment Quote:
Effective Date = 12/01/2014
Escrow Payment = $361.08
Total Deposit = $0
Shortage / Deposit = $0
Delinquent Tax = $0

Tax P 4 : - $0

- This Comment was auto-generated in batch mode.

12/1/2014  8:56:25 PM  Dinesh Subhanna  ES  HEPQ3
New-Escrowed Payment Quote BMP 3 Month Trial Period:
Effective Date = 12/01/2014
Escrow Payment = $361.08
Total Shortage = $969.74
Total Capitalization = $15172.86
Borrower Paid MI Premium = $0
Escrow Balance = $-15172.86 | Interim Tx1 Disbursements = $0 | Total Tx1 Disbursements During Trial Period
Tx1 Mil Disbursements during Trial Period = $0 | Final Disbursements During Trial Period = $0 | Tax
Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During
Trial Period #4 during Trial Period = $0 | Tax Payment #4 = $0 | Delinquent Taxes Due = $0

Breakdown as Follows:

12/1/2014  9:45:43 PM  Background processor  FB  FB32
Maintenance fee assessed. Amount: 76.80

12/1/2014  9:45:45 PM  Background processor  FB  FB32
Maintenance fee assessed. Amount: 40.00

12/1/2014  10:08:38 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Snow Removal Last Status Date:Dec 1 2014 10:08PM Work
order Status: Cancelled

12/1/2014  10:08:40 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Meet and Greet Last Status Date:Dec 2 2014 2:22PM Work
order Status: Issued

12/27/2014  7:02:29 AM  Kumar D, Satish D  CL  PMMSC
Blank

12/27/2014  12:47:43 PM  Background Processor  CS  PPMT
Property Preservation Note:[1]
(2) VMS Work Item #: ▓▓▓ Line item Name:Snow Removal Last Status Date:Dec 2 2014 12:47PM Work
order Status: Issued

| Date | Time | User | | Code | Note |
|---|---|---|---|---|---|
| 12/2/2014 | 1:39:36 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Meet and Greet  Last Status Date:Dec 2 2014  1:39PM  Work order Status: Completed |
| 12/2/2014 | 2:03:35 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Exterior Debris Removal  Last Status Date:Dec 2 2014  2:03PM  Work order Status: Completed |
| 12/2/2014 | 2:03:37 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Snow Removal  Last Status Date:Dec 3 2014  12:00AM  Work order Status: Cancelled |
| 12/2/2014 | 2:03:39 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Exterior Debris Removal  Last Status Date:Dec 3 2014  Work order Status: Completed |
| 12/3/2014 | 8:36:01 AM | Felicia Nunez | CL | NONCTION | 12:44AM Work order Status: Completed No Action Taken On Collection Screen |
| 12/3/2014 | 2:42:14 PM | Justin Leo | WQ | HMICA | Phone Call Out; Tele Residence, No Message; Unable to leave voicemail at ▓  SCRIPT ID: GREETING |
| 12/3/2014 | 2:42:27 PM | Justin Leo | CS | HMICA | Phone Call Out; RM Intro Call Attempted; |
| 12/23/2014 | 2:43:37 PM | Justin Leo | CS | HMICA | Phone Call Out; RM Intro Call Attempted; |
| 12/23/2014 | 5:53:54 PM | Dhirendra Ramesh Pandey | CS | RMLS | Relationship Manager Letter Sent RM: ▓ This document will be send to the borrower and also will be imaged in CTS for future reference. |
| 12/24/2014 | 6:13:43 PM | Background processor | TIME | TODO | NOTICE OF DEFAULT FILED/RECORDED:NON Recorded |
| 12/24/2014 | 9:45:13 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 12/25/2014 | 9:45:34 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 268.00 |
| 12/25/2014 | 9:45:37 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 38.00 |
| 12/25/2014 | 9:45:39 PM | Background processor | LS | DIREQ | Doorknocks Required |
| 12/26/2014 | 5:35:42 PM | Background processor | LS | DIORD | Doorknocks Ordered |
| 12/28/2014 | 3:48:14 AM | Background processor | TIME | TODO | SOLICITATION LETTER SENT BY COUNSEL: :Followed up with foreclosure counsel for f/c status and/or event. Spoke with:  Event or Action Which Prompted Follow Up:  Outcome or Update:Solicitation letter is not required since it is a conv file |
| 12/29/2014 | 1:02:29 PM | Background processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR ISN #C#: ▓ IVR: |
| 12/29/2014 | 1:30:15 PM | Dipesh Patangia | CL | HDAU | Phone Call In; Nonauthorized 3rd Party Call; Talked to non-authorized caller: HDAU. Did not disclose account-specific information.  SCRIPT ID: END SCRIPT |
| 12/29/2014 | 1:30:15 PM | Dipesh Patangia | WQ | IVRC | Call Ended.  SCRIPT ID: END SCRIPT |
| 12/29/2014 | 2:30:48 PM | Background processor | IVR | IVRC | CUSTOMER CONTACT VIA IVR ISN #C#: ▓ IVR: |
| 12/29/2014 | 2:42:18 PM | Karla, Atul V | CL | HDAU | Phone Call In; Nonauthorized 3rd Party Call; Talked to non-authorized caller: Eric Amberson. Did not disclose account-specific information. HDAU Eric amberson called re asking that the cust hjas walked away from the property in BK an othe property is in FC and he is ready to purchase and informed as HDAU cannot discuss any info on the acct and also informed if he needs to purchase the property he can check on the FC info for the property. SCRIPT ID: 0001 |
| 12/29/2014 | 2:42:18 PM | Karla, Atul V | CL | HANGUP | Phone Call In; ... HDAU Eric amberson called in stating that the cust has walked away from the property and gave the property in BK an otho property is in FC and he is ready to purchase and informed as HDAU cannot discuss any info on the acct and also informed if he needs to purchase the property he can get the property. SCRIPT ID: 0001 |
| 12/29/2014 | 3:44:01 PM | Background processor | CL | TSR | TITLE SEARCH RECEIVED(TSR) FOLLOW UP::. |
| 12/10/2014 | 5:46:35 PM | Chyne, Fordnoble | TITL | UTSENT | Updated Title Search Sent to Attorney Uploaded to CIS on12/10/2014 |
| 12/11/2014 | 4:07:36 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status Date:Dec 11 2014  4:07PM  Work order Status: Completed |
| 12/11/2014 | 4:07:38 PM | Background Processor | CS | FPMT | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Recut - 1-3 Acre  Last Status Date:Dec 12 2014  1:15AM  Work order Status: Issued |
| 12/12/2014 | 6:24:33 PM | Background Processor | CS | FPMC | Property Preservation Note(11) (2) VMS Work item #: ▓ Line item Name:Recut - 1-3 Acre  Last Status Date:Dec 12 2014  8:45PM  Work order Status: Completed |
| 12/13/2014 | 4:52:08 AM | Anu Kurian | GC | | Account Reported To Credit Bureau (as of 11/29/14)IP11: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 1 Current | Original Charge Off Amt: 0 Payment History(24 Mons): DDDDDDDDDDDDDDDDDDDDDDDD |
| 12/15/2014 | 9:45:50 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 40.00 |

| 12/16/2014 | 8:21:18 PM | Background Processor | LS | DIREC | Doorknock Received<br>(1)<br>Vacant<br>Free Name: Interior Inspection Non-GSE<br>.............................<br>Sub Form Name: Interior Inspection Form_1 |
| | | | | | Is Water turned on:No |
| | | | | | Is Electricity turned on:No |
| | | | | | Is Gas turned on:No |
| | | | | | Is there a Real Estate Sale Sign on the Property:No |
| | | | | | Overall property condition:Good |
| | | | | | Sub Form Name: Interior Inspection Form_1<br>.............................<br>Occupancy Status:Vacant |
| | | | | | Property Type:Single-Family |
| 12/16/2014 | 9:45:46 PM | Background processor | FB | FB32 | Have you identified any violations / prospect violation issues:No<br>Maintenance fee assessed. Amount: 265.00 |
| 12/17/2014 | 9:52:38 AM | Background Processor | PI | PI | Property Inspection Results Received - SafeGuard Properties Inc. |
| 12/17/2014 | 9:52:38 AM | Background Processor | PI | PI | Automated Property Inspection - SafeGuard Properties Inc. |
| 12/18/2014 | 12:39:58 AM | Background processor | CORR | MAONRI | Monthly Delinquent Account Notice |
| 12/16/2014 | 1:39:00 AM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item #: [redacted] Line Item Name:Outlet Cover Replacement  Last Status Date:Dec 19 2014<br>1:39AM Work order Status: Issued |
| 12/22/2014 | 4:47:03 PM | Background Processor | CS | FPMT | Property Preservation Note:(1)<br>(2) VMS Work Item #: [redacted] Line Item Name:Outlet Cover Replacement  Last Status Date:Dec 22 2014<br>4:47PM Work order Status: Completed |
| 12/22/2014 | 9:48:23 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 17.67 |
| 12/23/2014 | 11:05:26 PM | Aishwarya  A | FB | FC1B | E/C INTERIM BILL APPROVED.<br>Accepted invoice through REAL:Remit<br>Invoice # [redacted]<br>Invoice Date: 12/16/2014<br>Invoice Amount: \$41.50<br>Pay To Vendor:Premium Title of California<br>Description of Services Performed<br>(#4) Notice of Default Recording - (Recoverable from Borrower) \$23.00<br>(#4) Fee or Recording Except Assignment (Recoverable from Borrower) \$18.50<br>Details if Fee is Exceeding;<br>; |
| 12/24/2014 | 5:37:12 AM | SatalaKumari K R | TX | TAXU | TAX COMMENT<br>(1)<br>(2)<br>(3)<br>(4) |
| | | | | | ; Mail from Tax Box regarding Jr lien. Tax team does not handle on Jr lien. Hence no action taken. |
| 12/26/2014 | 9:47:24 PM | Background processor | FB | FB41 | Foreclosure Cost fee assessed. Amount: 18.50 |
| 12/26/2014 | 9:47:27 PM | Background processor | FB | FB41 | Foreclosure Cost fee assessed. Amount: 23.00 |

| Date | Time | Name | | | Description |
|---|---|---|---|---|---|
| 12/29/2014 | 3:19:50 AM | Sachin R Adbal | FC | ANTI | Attorney notified of the title issue. As per workflow emailed attorney (WFTHoldsGrp@alliasource.com) hold foreclosure proceeding as there is a title issue pending on the file and in-house title team is working to resolve the title issue. We will notify your firm once the issue is received. |
| 12/29/2014 | 3:26:10 AM | Sachin R Adbal | FC | | Note: Please email confirmation of acknowledgement on all Hold and Stop instructions received by your office from Gowen to ForeclosureQualifications@Owen.com and copy the respective foreclosure coordinator and also update CRFMSG comment in Real Resolution for the same. |
| 12/29/2014 | 3:26:20 AM | Sachin R Adbal | FC | FCMCH | 90 DAY REDEMPTION EXPIRES: Attorney notified of the title issue. As per workflow emailed attorney (WFTHoldsGrp@alliasource.com) hold foreclosure proceeding as there is a title issue pending or the file and in-house title team is working to resolve the title issue. We will notify your firm when the issue is resolved. Note: Please email confirmation of acknowledgement on all Hold and Stop instructions received by your office from Gowen to ForeclosureQualifications@Owen.com and copy the respective foreclosure coordinator and also update CRFMSG comment in Real Resolution for the same. FC Special Workflow completely updated, notified of the title issue per workflow emailed attorney (WFTHoldsGrp@alliasource.com) hold foreclosure proceeding as there is a title issue pending on the file and in-house title team is working to resolve the title issue. We will notify your firm once the issue is resolved. Note: Please email confirmation of acknowledgement on all Hold and Stop instructions received by your office from Gowen to ForeclosureQualifications@Owen.com and copy the respective foreclosure coordinator and also update CRFMSG comment in Real Resolution for the same. |
| 12/29/2014 | 12:11:39 PM | Akram, Waseem | WQ | NDAU | Phone Call In: Contact Info Provided; Caller wanted to know the telephone number for the PPO department. Advised it was 855-882-1314. SCRIPT ID: PHONE NUMBER LIST SYS GEN COMMENT |
| 12/29/2014 | 12:11:50 PM | Akram, Waseem | CL | | Phone Call In: Non-authorized 3rd Party Call; Talked to non-authorized caller Eric Anderson. Did not disclose account-specific information. SCRIPT ID: END SCRIPT SYS GEN COMMENT |
| 12/29/2014 | 12:11:53 PM | Akram, Waseem | WQ | | Agent reviewed notes and determined accurate. SYS GEN COMMENT |
| 12/29/2014 | 1:24:33 PM | Sharmin A Moorani | WQ | | Phone Call In: Contact Info Provided. The caller was interested in purchasing this property and was wondering if this property is now owned by GOWEN or is for sale. If you would like to see a listing of all the properties GOWEN has for sale, you may visit our website at www.ocherwinassetsale.com. SCRIPT ID: PURCHASE REO PROP SYS GEN COMMENT |
| 12/29/2014 | 1:26:07 PM | Sharmin A Moorani | CL | HANGUP | Caller hung up at ForeClose. SCRIPT ID: 0001 SYS GEN COMMENT |
| 12/29/2014 | 1:26:07 PM | Sharin A Moorani | CL | NOAU | Phone Call In: Non-authorized 3rd Party Call; Talked to non-authorized caller Eric Anderson. Did not disclose account-specific information. SCRIPT ID: 0001 SYS GEN COMMENT |
| 12/29/2014 | 1:26:11 PM | Sharin A Moorani | WQ | | Agent reviewed notes and determined accurate. SYS GEN COMMENT |
| 12/29/2014 | 6:41:49 PM | M, Shivakumar | TITL | TIOL | Possible title issue referred to the title department. The title opening coordinator has opened a title module and ordered the applicable documentation. Title Issue: Outstanding lien |
| 12/31/2014 | 11:56:27 AM | Background processor | ES | PGL | LENDER PLACED HAZARD POLICY ISSUED - MAILED TO BORROWER Description: 5, DEED OF TRUST OF SECURE AN INDEBTEDNESS OF $15 500.00 DATED JANUARY 03 2003 RECORDED OCTOBER 17 2003 AS INSTRUMENT NO. 2003139217 OFFICIAL RECORDS. TRUSTOR: CHRISTOPHER M. MARINO AND VALERIE M. MARINO TRUSTEE: EQUITABLE DEED COMPANY BENEFICIARY: BANK OF AMERICA N.A. LOAN NO: |
| 1/17/2015 | 11:25:02 AM | Background Processor | CS | PPMT | Property Preservation Note(ill) (2) VMS Work Item #: [redacted] Line item Name:Recut - 1-3 Acre Last Status Date:Jan 1 2015 11:25PM Work order Status: Issued |
| 1/2/2015 | 10:10:10 AM | Background Processor | CS | PPMT | Property Preservation Note(ill) (2) VMS Work Item #: [redacted] Line item Name:Tree or Shrub Trimming - Standard Price Last Status Date:Jan 2 2015 10:09AM Work order Status: Issued |
| 1/5/2015 | 1:08:22 AM | Background Processor | CS | PPMT | Property Preservation Note(ill) (2) VMS Work Item #: [redacted] Line item Name:Lock Box Last Status Date:Jan 6 2015 1:06AM Work order Status: Issued |
| 1/5/2015 | 1:31:19 AM | Background Processor | FC | CRFMSG | Confirmation received on Foreclosure hold or step notification sent to the attorney firm. Email: Deepshi.B@alliasource.com Instruction received date: 12/29/2014 Confirmation: File is placed on HOLD |
| 1/5/2015 | 3:50:13 PM | Background Processor | CS | PPMT | Property Preservation Note(ill) (2) VMS Work Item #: [redacted] Line item Name:Recut Last Status Date:Jan 5 2015 3:50PM Work order Status: Completed |

| Date | Time | Name | Col | Code | Description |
|---|---|---|---|---|---|
| 1/5/2015 | 4:34:34 PM | Gautam Chakraborty | SS | CBSECO | Short Sale Escalation Open/Acknowledgment; Email received from :<br>From: eric atherson [mailto:ericatherson3d@gmail.com]<br>Sent: Monday, December 29, 2014 11:30 AM<br>To: Turner, John<br>Subject: 780 Beaver creek circle- Eric Atherson<br><br>John, good morning, I need to speak with you on this property; I called you this morning to no avail. I don't know if you recall the conversation on this property but I was looking at buying the note on this property; please give me a call if you could please, thanks,<br><br>Eric Atherson<br>[redacted] (cell) |
| 1/5/2015 | 4:36:37 PM | Gautam Chakraborty | SS | CBSECF | Short Sale Escalation Follow Up; Email sent to:<br>From: Chakraborty, Gautam<br>Sent: Tuesday, January 06, 2015 3:54 AM<br>To: 'ericison3d@gmail.com'<br>Subject: RE: 780 Beaver creek circle- Eric Atherson<br>Importance: High<br><br>Hello Eric<br><br>This is in response to your email to John Ramez regarding your interest in the property. I need to let you know few things;<br><br>Firstly, we do not sell notes. If you wish to buy the property,you will have to contact the current homeowner. The homeowner or the agent for the homeowner will have to contact us requesting for a short sale.<br><br>If this property is listed in the market,you can get a hold of the agent.<br><br>Secondly, we will need the seller's agents authorization on the loan so we can discuss the short sale with them, if you want to discuss the short sale, we will need your authorization as well signed by the seller.<br><br>You can contact me directly for more general information. |
| 1/5/2015 | 4:37:33 PM | Gautam Chakraborty | SS | CBSECC | Short Sale Escalation Closed/Resolved; Escalation closed as no authorization available for escalating |
| 1/6/2015 | 5:54:37 AM | Background processor | LS | DFREQ | Bookmarks Required |
| 1/6/2015 | 3:46:07 PM | Background Processor | CS | FPMT | Property Preservation Hold(1)<br>(2) VMS Work Item #: [redacted]    Line item Namelock Box  Last Status Date:Jan 6 2015 3:46PM  Work order<br>Status: Completed<br>Bad/Knocks Ordered<br>(1) |
| 1/7/2015 | 1:23:06 PM | Background Processor | LS | DIORD | (1) |
| 1/7/2015 | 5:37:35 PM | Jayanthi Prakash | TITL | TFU | T/S Follow Up<br>From: Prakash, Jayanthi   Sent: 07 January 2015 15:15   To: 'info@secatanthuthien.com', 'ajaeeer@quality-loan.com'   Subject: [redacted]//Valerie Marino///780 Beaver Creek Cir  Verdi  CA 96111 ***NEW CLAIM***    Hi       Please be informed that this is an LPS file service transferred to Chase. Upon the review we found the below Title issue and your firm submitted the claim with Title Company and they have provided the attached index offer.  Please let us know whether the prior CGT was satisfied  if yes provide us the recorded satisfaction. Thanks    Outstanding Lien  5, DEED OF TRUST OF RECORD AS INDEBTEDNESS OF $15,000.00 DATED JANUARY 03  2003 RECORDED OCTOBER 16  2003  AC IN STRUMENT NO. 2003 IN STRUMENT NO. 2003120211 OFFICIAL RECORDS  TRUSTOR: CHRISTOPHER M. MARINO AND VALERIE M. MARINO TRUSTEE: EQUITABLE DEED COMPANY BENEFICIARY: BANK OF AMERICA, N.A.  LOAN NO: [redacted]  Jayanthi Prakash |
| 1/9/2015 | 6:51:52 PM | Crystal Galderisi | VAL | NMSFR | NMS 12 month rule review fail, fee reversal requested<br>'Reversal Submitted by MSO for Invoice # [redacted]<br>Transaction Date of 11/13/2014<br>Order # [redacted] |
| 1/9/2015 | 6:52:04 PM | Crystal Galderisi | VAL | NMSFR | NMS 12 month rule review fail, fee reversal requested<br>'Reversal Submitted by MSO for Invoice # [redacted]<br>Transaction Date of 11/13/2014<br>Order # [redacted] |
| 1/10/2015 | 6:22:21 AM | Pallavi Gupta | GC | | Account Reported To Credit Bureau fee of 12/31/14(LP1: 11/01/10 UPB: 325,000 mthly Pmt: 1,557 Status: 11 | Current 1 Original Charge Off Amt: 0 Payment History[24 Mons]: DDDDDDDDDDDDDDDDDDDDDDDD |

| 1/13/2015 | 2:30:39 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short FSTXR |
| 1/13/2015 | 2:30:39 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short |
| 1/13/2015 | 7:26:00 PM | Background Processor | LS | DIREC | Doorknocks Received |

```
[1]
Vacant
Form Name: Interior Inspection Non-GSE

                    Sub Form Name: Interior Inspection Form_1

            Is Water turned on:No

    Is Electricity turned on:No

    Is Gas turned on:No

    Is there a Real Estate Sale Sign on the Property:No

    Overall property condition:Good

    Sub Form Name: Interior Inspection Form_1

                    Occupancy Status:Vacant

Property Type:Single-Family

Have you identified any violations / prospect violation issues:No
```

| 1/13/2015 | 10:01:55 PM | Vijay Raj | ES | HEPQ | New-Escrowed Payment Quote: |

```
Effective Date = 1/13/2015
Escrow Payment = $353.67
Escrow Payment = $353.67
Total Shortage = $549.32
Total Capitalization = $17136.88
Shortage / Deposit = $0
Delinquent Tax =$0

                                        Tax P 4 : = $0
```

| 1/13/2015 | 10:04:48 PM | Vijay Raj | ES | HEPQ3 | New-Escrowed Payment Quote PMP 3 Month Trial Period: |

```
Effective Date = 1/13/2015
Escrow Payment = $353.67
Escrow Payment = $353.67
Total Capitalization = $17136.88
Borrower Paid MI Premium = $0
Escrow Balance = $-17136.88 | Interim T&I Disbursements = $0 | Total T&I Disbursements During Trial Period
Total | Deposit Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Tax
Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax
Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0

        - This Comment was auto-generated in batch mode.

Breakdown as Follows:
```

| 1/14/2015 | 8:43:43 AM | Background Processor | CS | FPMT | Property Preservation Note:[1] |

```
(1) VMS Work Item #:          Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status
Date:Jan 14 2015  7:08AM  Work order Status: Completed
```

| 1/14/2015 | 9:16:27 AM | Background Processor | PI | | Property Inspection Results Received - SafeGuard Properties Inc. |
| 1/14/2015 | 9:16:27 AM | Background Processor | PI | | Automated Property Inspection - SafeGuard Properties Inc. |
| 1/14/2015 | 10:15:41 PM | Background Processor | CS | FPMT | Property Preservation Note:[1] |

```
(2) VMS Work Item #:          Line item Name:Recut  - 1-3 Acre   Last Status Date:Jan 14 2015  9:35PM
Work order Status: Issued
```

| 1/15/2015 | 11:50:03 AM | Background Processor | CS | FPMT | Property Preservation Note:[1] |

```
(2) VMS Work Item #:          Line item Name:Recut  - 1-3 Acre   Last Status Date:Jan 15 2015  11:50AM
Work order Status: Completed
```

| 1/20/2015 | 1:35:07 AM | Background Processor | CS | FPMT | Property Preservation Note:[1] |

```
(2) VMS Work Item #:          Line item Name:Exterior Debris Removal  Last Status Date:Jan 21 2015
```

| Date | Time | Name | | | Description |
|---|---|---|---|---|---|
| 1/26/2015 | 4:24:43 AM | Bhavana M B | CL | NOACTION | No Action Taken On Collection Screen |
| 1/26/2015 | 4:49:16 PM | Shaonda Bryant | HZCL | DIMTR | Dimoct Review - Info received for potential hazard claim related damages Dimoct has been assigned the file to review for a hazard insurance claim. |
| 1/26/2015 | 6:38:27 PM | Prasad, Siddalinga | COBR | MADNRI | Monthly Delinquent Account Notice Monthly Delinquent Account Notice |
| 1/26/2015 | 11:46:00 PM | Background processor | LS | CAPRA | Annual Privacy Statement Mailed |
| 1/28/2015 | 6:19:03 AM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VHS Work Item #: Line item Name:Exterior Debris Removal Last Status Date:Jan 26 2015 9:35PM Work order Status: Issued |
| 1/28/2015 | 6:26:03 AM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VHS Work Item #: band was forwarded to: Line item Name:Tire Disposal (upto 40 tires) Last Status Date:Jan 29 2015 1:36PM |
| 1/28/2015 | 6:29:32 PM | Vajyank Harishal Aditya | COBR | PRIVCA | PRIVCA Letter mailed |
| | | | | | Mailed 0/756/2015 Requested Date: 01/27/2015 Printed (Letter Generation Date) 01/28/2015 |
| 1/28/2015 | 10:32:25 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Recut - 1-3 Acre Last Status Date:Jan 28 2015 9:35PM Work order Status: Issued |
| 1/28/2015 | 11:73:59 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Exterior Debris Removal Last Status Date:Jan 28 2015 Work order Status: Issued |
| 1/29/2015 | 11:25:12 AM | Halladachula Babu | PPMT | PPMTDO02 | 11:23PM Work order Status: Cancelled Payment retrieved from Cashier queue for $109.00 Source AU1 - Cashier queue, user-id: |
| 1/29/2015 | 1:37:06 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Recut - 1-3 Acre Last Status Date:Jan 29 2015 1:36PM Work order Status: Completed |
| 1/30/2015 | 9:18:07 PM | Crystal Galderisi | VAL | MNSFA | NMS 12 month rule review fail, fee reversal requested Reversal Submitted by MDT 1/6/15 for Invoice # Transaction Date of 11/31/2015! |
| 2/3/2015 | 12:28:05 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Snow Removal Last Status Date:Feb 2 2015 1:06PM Work order Status: Issued |
| 2/3/2015 | 12:46:00 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Tree or Shrub Trimming - Standard Price Last Status Date:Feb 2 2015 2:46PM Work order Status: Issued |
| 2/3/2015 | 1:55:11 PM | Background Processor | CL | NOACTION | No Action Taken On Collection Screen |
| 2/4/2015 | 10:37:34 AM | Shaonda Bryant | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Snow Removal Last Status Date:Feb 2 2015 5:55PM Work order Status: Completed |
| 2/4/2015 | 2:51:04 PM | Background Processor | CL | NOACTION | No Action Taken On Collection Screen |
| 2/5/2015 | 6:04:57 PM | Shaonda Bryant | HZCL | DIMTMC | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Exterior Debris Removal Last Status Date:Feb 4 2015 2:56PM Work order Status: Completed Dimoct Insur - Hazard Claim Has Filed Assignment Reviewed and closed without filing a hazard insurance claim on02/05/2015. Closed File: Non-Insurable Damage |
| 2/6/2015 | 7:14:31 AM | Background processor | CL | DIREQ | Doorknocks Required |
| 2/6/2015 | 12:24:24 PM | Felicita Nunez | CL | NOACTION | No Action Taken On Collection Screen |
| 2/7/2015 | 5:52:57 AM | Anu Kurian | CC | DISGO | Account Reported To Credit Bureau (as of 01/31/15)LPI: 11/01/10 UPB: 325,000 Mthly Pmt: 1,557 Status: 11 I Current I Original Charge Off Amt: 0 Payment History(24 Mnts): 000000CCOOOO00000000000000 |
| 2/7/2015 | 2:13:18 PM | Background Processor | LS | DISGO | Doorknocks Ordered (1) |
| 2/9/2015 | 10:07:05 AM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Winterization Re-check Last Status Date:Feb 9 2015 Work order Status: Issued |
| 2/10/2015 | 3:31:00 PM | Background Processor | CS | PPMT | Property Preservation Note(11) (2) VMS Work Item #: Line item Name:Tire Disposal (upto 40 tires) Last Status Date:Feb 10 2015 3:31PM Work order Status: Completed |
| 2/13/2015 | 1:00:13 AM | Background processor | ES | FSTKR | Quote monthly tax & insurance escrow payment for short |
| 2/13/2015 | 1:00:13 AM | Background processor | ES | FSTKR | Quote monthly tax & insurance escrow payment for short |

| Date | Time | | Name | | Code | Notes |
|---|---|---|---|---|---|---|
| 2/13/2015 | 6:49:13 PM | ▓ | Jayanthi Prakash | TITL | TCD | Title Module Closed<br><br>Title Issue Closed   Received confirmation from FC Conrad that the letter provided by Title Company resolves the Title issue. Hence closing the file item out-cod and please proceed accordingly. From: Ahmed Shaheed   Sent: 13 February 2015 16:37 To: Prakash Jayanthi  Cc: Chinta Samuel R; Pu...; V/o/ro; CA Sujil claim #5 in the TSC. @ Madhuri - Upload the document and updated the system.  Regards  Shaheed Ahmed  //Polcric Machari//780 Beaver Creek Cir   No can proceed with the attached letter for item #5 in the TSC.  Importance: High<br><br>Tax P A I = $0<br><br>- This Comment was auto-generated in batch mode. |
| 2/13/2015 | 9:58:55 PM | ▓ | Vijay Raj | ES | NEPQ | New-Escrowed Payment Quote:<br>Effective Date = 2/13/2015<br>Escrow Payment = 2353.67<br>Total Deposit = $0<br>Shortage / Deposit =$0<br>Delinquent Tax =$0 |
| 2/13/2015 | 10:25:06 PM | ▓ | Vijay Raj | ES | NEPQ3 | New-Escrowed Payment Quote IMPF 3 Month Trial Period:<br>Effective Date = 2/13/2015<br>Escrow Payment = 5353.67<br>Total Shortage = 1902.99<br>Total Capitalization = $17136.88<br>Borrower Paid MI Premium = $0<br>Escrow Balance = $-17136.88 Interim TaI Disbursements = $0 | Total TaI Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Paid Disbursements During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0<br><br>Breakdown as Follows: |
| 2/15/2015 | 3:05:21 PM | ▓ | Bancground Processor | PI | | Automated Property Inspection - SafeGuard Properties Inc. |
| 2/15/2015 | 3:05:21 PM | | Bancground Processor | PI | | Property Inspection Results Received - SafeGuard Properties Inc. |
| 2/15/2015 | 4:34:02 PM | | Bancground Processor | LS | DISCC | Doorknocks Received<br>(1)<br>Vacant<br>Form Name: Interior Inspection Non-GSE<br><br>Sub Form Name: Interior Inspection Form_1<br><br>Is Water turned on:No<br><br>Is Electricity turned on:No<br><br>Is Gas turned on:No<br><br>Is there a Real Estate Sale Sign on the Property:No<br><br>Overall property condition:Average<br><br>Sub Form Name: Interior inspection Form_1<br><br>Occupancy Status:Vacant<br><br>Property Type:Single-Family |
| 2/16/2015 | 2:41:34 PM | ▓ | Bancground Processor | CS | | Have you identified any violations / prospect violation issues:No<br>Property Preservation Note:(1)<br>(2) VMS Work Item #: ▓  Line item Name:Winterization Re-check  Last Status Date:Feb 16 2015  9:24PM<br>(2) VMS Work Status: Completed |
| 2/16/2015 | 9:24:33 PM | ▓ | Bancground Processor | CS | | Property Preservation Note:(1)<br>(2) VMS Work Item #: ▓  Line item Name:Recut - 1-3 Acre  Last Status Date:Feb 16 2015  9:24PM<br>Work Order Status: Issued |

| Date | Time | User | | | Description |
|---|---|---|---|---|---|
| 2/16/2015 | 11:57:34 PM | Background Processor | CS | FPMT | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Gate Repair  Last Status Date:Feb 16 2015 11:56PM  Work order Status: Issued |
| 2/17/2015 | 4:39:37 PM | Background Processor | CS | FPMT | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Recut - 1-3 Acre  Last Status Date:Feb 17 2015  4:38PM  Work order Status: Completed |
| 2/18/2015 | 4:25:56 AM | Bhumika Sequeira | FC | AUTR | Attorney notified of Title Resolution; Emailed "WFTHold&Sup@altisource.com" Please proceed with foreclosure at the title issue on the above mentioned loan is resolved/closed. |
| 2/18/2015 | 4:26:19 AM | Bhumika Sequeira | FC | | 90 DAY REDEMPTION EXPIRES :; Attorney notified of Title Resolution; Emailed "WFTHold&Sup@altisource.com" Please proceed with foreclosure as the title issue on the above mentioned loan is resolved/closed. |
| 2/18/2015 | 4:26:19 AM | Bhumika Sequeira | FC | LRACCEL | Foreclosure has been initiated on the account. The loan is now considered accelerated for statement and other purposes; |
| 2/18/2015 | 4:26:29 AM | Bhumika Sequeira | FC | FCBGN | FC Regular Workflow completed; ;  Attorney notified of Title Resolution;  Emailed "WFTHold&Sup@altisource.com" |
| 2/19/2015 | 4:26:46 AM | Komal P Gohil | FC | AS3OR | Please proceed with foreclosure at the title issue on the above mentioned loan is resolved/closed. Attorney confirmed SB1137 declaration receipt;  Affidavit Signed and sent to attorney ▓▓ |
| 2/24/2015 | 12:44:25 AM | Background processor | CCSR | MACDRI | Monthly Delinquent Account Notice |
| 2/25/2015 | 12:43:15 AM | CrystalMartin | FB | FCIB | F/C INTERIM BILL APPROVED. Accepted invoice through REALRemit Invoiced ▓▓ Invoice Date: 02/23/2015 Invoice amount: $651.00 Pay To Vendor: Western Progressive Description of Services Performed:  IBAU-Trustee Fee- :Not Recoverable from Borrower:$651.00  Details if Fee is Exceeding ; ****AS PER STATE COMPLIANCE** |
| 2/25/2015 | 6:27:25 AM | Background Processor | CS | FPMT | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:(1)  Work order Status: Issued |
| 2/25/2015 | 3:19:27 PM | Background Processor | CS | FPMT | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Gate Repair  Last Status Date:Feb 25 2015  3:18PM  Work order Status: Completed |
| 2/25/2015 | 3:30:15 PM | Background Processor | CS | FPMC | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Padlock  Last Status Date:Feb 25 2015  3:30PM  Work order |
| 2/25/2015 | 3:34:30 PM | Background Processor | CS | FPMT | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Status: Completed |
| 2/26/2015 | 3:49:29 PM | Background Processor | CS | FPVS | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Bracing Metal  Last Status Date:Feb 25 2015  3:33PM  Work order |
| 2/26/2015 | 5:02:45 PM | Background Processor | CS | FPMC | Property Preservation Note;(1) (2) VHS Work Item #: ▓▓ Line item Name:Tree or Shrub Trimming  - Standard Price  Last Status Date:Feb 26 2015  3:48PM  Work order Status: Completed |
| 3/10/2015 | 5:41:49 AM | Background processor | LS | DIRED | Work order Status: Completed Doorknocks Required |
| 3/10/2015 | 7:01:51 AM | Rohit Jadhav | FC | FCCAP | Foreclosure California Authorization provided;  As of 03/10/2015 there are no foreclosure alternatives or loss mitigation activity pending on the file. Approved to proceed with next legal action/rescinding the deed/notice of sale. |
| 3/10/2015 | 6:18:29 PM | Hemant Mangaokar | FC | FCEMAIL | FC Follow up email sent; ;  "Email rcvd from V. Anusha <Anusha.V@altisource.com> Please provide payoff quote for internal purpose Hence Payoff quote sent" |
| 3/10/2015 | 6:34:18 PM | Hemant Mangaokar | CL | NOACTION | No Action Taken On Collection Screen |
| 3/10/2015 | 9:46:29 PM | Background processor | FB | FM32 | Maintenance fee assessed. Amount: 265.00 |
| 3/11/2015 | 12:57:35 PM | Background Processor | LS | DHORD | Doorknocks Ordered (1) |

| Date | Time | Role | Name | Code | Description |
|---|---|---|---|---|---|
| 3/11/2015 | 6:43:48 PM | PT | Lalit M Khemkat | LRPPP2 | 2nd Review of Loan Docs for Pre Payment Penalty. No PPP as closing date is more than 5 yrs old and loan is non- CML. |
| 3/12/2015 | 12:31:36 AM | TIME | Background processor | TODO | 90 DAY REDEMPTION EXPIRES:(followed up with foreclosure counsel for f/c status and/or event. Spoke with: Event or Action Which Prompted Follow Up: Outcome or Update:90 DAY REDEMPTION EXPIRES on 03/01/2015 |
| 3/12/2015 | 12:33:44 AM | TIME | Background processor | TODO | PUBLICATION BEGINS:(followed up with foreclosure counsel for f/c status and/or event. Spoke with: Event or Action Which Prompted Follow Up: Outcome or Update:PUBLICATION BEGINS 03/26/2015 |
| 3/12/2015 | 12:33:27 AM | TIME | Background processor | TODO | DATE OF SALE:(Followed up with foreclosure counsel for f/c status and/or event. Spoke with: Event or Action Which Prompted Follow Up: Outcome or Update: Sale set on 04/23/2015 |
| 3/12/2015 | 12:33:27 AM | FC | Babu Laxman Madiwala | BIDS | Sale Date Set: 04/23/2015 Bidding instructions requested. FC Coordinator womherst |
| 3/13/2015 | 2:42:21 AM | FC | Khadija Khan | NBPOR | New BPO Order Requested: |
| 3/13/2015 | 8:24:39 AM | FC | | FCCAP | Foreclosure California Authorization provided; As of 02/13/2015 there are no foreclosure alternatives or Loss Mitigation activity pending on the file. Approved to proceed with next legal action/recording the deed/notice of sale. |
| 3/16/2015 | 7:03:26 AM | CS | | PPMT | Property Preservation Note:(1) (2) VMS Work Item #: Line item Name:Recut - 1-3 Acre  Last Status Date:Mar 16 2015  7:02AM  Work order Status: Issued |
| 3/16/2015 | 11:04:35 AM | CS | Background Processor | PPMT | Property Preservation Note:(1) (2) VMS Work Item #: Line item Name:Recut - 1-3 Acre  Last Status Date:Mar 16 2015 11:03AM  Work order Status: Completed |
| 3/17/2015 | 2:22:17 AM | LS | Background Processor | DIRMC | Form Name: Interior Inspection Non-GSE |

Vacant
Form Name: Interior Inspection Non-GSE

..........

Sub Form Name: Interior Inspection Form_1

..........

Is Water turned on:No

..........

Is Electricity turned on:No

Is Gas turned on:No

Is there a Real Estate Sale Sign on the Property:No

Overall property condition:Average

Sub Form Name: Interior Inspection Form_1

..........

Occupancy Status:Vacant

Property Type:Single-Family

..........

| Date | Time | Role | Name | Code | Description |
|---|---|---|---|---|---|
| 3/17/2015 | 10:19:58 PM | FB | Background processor | FB32 | Have you identified any violations / property violation issues:No Maintenance fee assessed. Amount: 265.00 |
| 3/17/2015 | 10:20:04 PM | FB | Background processor | FB32 | Maintenance fee assessed. Amount: 40.00 |
| 3/18/2015 | 12:37:13 AM | CDSR | Background processor | MAXDBT | Monthly Delinquent Account Notice |
| 3/18/2015 | 2:20:18 AM | FC | Kushwaha Rupesh Manager | FCHQCP | Quality check completed; No errors found |
| 3/18/2015 | 10:32:05 AM | PI | Background Processor | PI | Automated Property Inspection - SafeGuard Properties Inc. |
| 3/18/2015 | 10:32:05 AM | PI | Background Processor | PI | Property Inspection Results Received - SafeGuard Properties Inc. |
| 3/18/2015 | 10:26:49 PM | FB | Background processor | FB32 | Maintenance fee assessed. Amount: 76.80 |
| 3/18/2015 | 10:26:50 PM | FB | Background processor | FB32 | Maintenance fee assessed. Amount: 286.00 |
| 3/18/2015 | 10:26:52 PM | FB | Background processor | FB32 | Maintenance fee assessed. Amount: 50.00 |
| 3/20/2015 | 1:58:12 AM | BK | Keerthana S | BKINFO | BK INFO to be reviewed.; "Worked on discharged Report" |
| 3/20/2015 | 1:58:16 AM | BK | Keerthana S | BKINFO | BK INFO to be reviewed.; "Worked on discharged Report" |
| 3/24/2015 | 3:11:52 AM | FC | Pavitra Shetty | FCHQCP | Quality check completed; No errors found |

| Date | Time | Name | | | Description |
|---|---|---|---|---|---|
| 3/24/2015 | 6:37:02 PM | Vala Bharat Rameshbhai | FC | FC57A | Foreclosure review follow-up to be done with the attorney ; |
| | | | | | Notified to attorney FCnotifications@altisource.com i saw now that there is sale set for this account kindly review this files & provide us updates whether your firm require anything from Ocwen to proceed with sale. As we do not want any loan to be postponed for controllable reasons. |
| 3/25/2015 | 12:11:03 AM | Salma Taj | BK | BKINFO | BK INFO to be reviewed.; Worked on DISM report and reviewed the file |
| 3/25/2015 | 6:29:12 PM | Shaonda Bryant | HZZL | DIMFR | Diment Review - Info received for potential hazard claim related damages Diment has been assigned the file to review for a hazard insurance claim. |
| 3/25/2015 | 9:49:23 PM | Background processor | F9 | FB36 | Property Valuation Fee - BPO fee assessed. Amount: 109.00 |
| 3/26/2015 | 7:38:31 AM | Akhil Augustin Augustin | COBR | ESCAP | ESCROW ANALYSIS COMPLETED |
| 3/29/2015 | 6:04:26 AM | Bancepeunt Precessor | Cd | FPNT | Property Preservation Notesill (2) VMS Work Item #▮▮▮▮▮ Line item Name:Recut - 1-3 Acre Last Status Date:Mar 30 2015 6:03AM Work order Status: Completed |
| 3/30/2015 | 11:04:59 PM | Background processor | F9 | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 3/31/2015 | 1:02:24 AM | Preena Thomas Parmar | FC | FCOAP | Foreclosure California Authorization provided; As per email received |
| | | | | | From: V, Anusha Inal(to/Anusha.V@altisource.com) Sent: Monday, March 30, 2015 10:49 AM To: VMS Certification Mailbox; Johnson, Camellia Cc: F, Reginal Mahato, Bishwanathy Nagaraka, Vasudha T; Peter, Anthnony Siroth, Ranjani P Subject: CA---VMS Confirmation Needed---RUSH REQUEST---VMS recording Importance: High |
| | | | | | To Ocwen: |
| | | | | | Prior to proceeding with "VMS recording" please confirm that the listed loan numbers are not currently in consideration for less mitigation or foreclosure alternatives. |
| | | | | | Loan ▮▮▮▮▮ |
| | | | | | .................................................. |
| | | | | | Replied stating Hi, Please proceed with filing next milestones; No Loss Mitigation activity currently on-going. |
| | | | | | Thanks & Regards, VMS certification mailbox |
| 3/31/2015 | 2:28:54 PM | Vinod M | ES | ESCDA | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| 3/31/2015 | 2:28:54 PM | Vinod M | ES | ESCDA | ESCROW ANALYSIS DELETED, NEW ANALYSIS REQUIRED |
| 3/31/2015 | 6:02:27 PM | Shaonda Bryant | HZZL | DIMTHC | Diment Review Completed - Hazard Claim Not Filed Assignment Reviewed and closed without filing a hazard insurance claim on03/31/2015. Closed File: Non-Insurable Damage |
| 3/31/2015 | 6:19:35 PM | Tyler Denino | ES | EACQ | Adjusting escrow payment to collect deficiency and required balance. |
| 4/7/2015 | 3:26:15 AM | Bhavin Asniyani | FC | FCIQCP | Quality check completed; No errors found |
| 4/7/2015 | 10:05:59 PM | Background processor | F9 | FB32 | Maintenance fee assessed. Amount: 17.67 |
| 4/8/2015 | 3:18:55 AM | Kumar, Naveen N | CL | NOACTION | No Action Taken On Collection Screen |

| Date | Time | Name | Role | Action | Description |
|---|---|---|---|---|---|
| 4/8/2015 | 3:22:35 AM | Kumar, Naveen N | FC | FCHP | Foreclosure review done for sending HAMP Certification:<br>Reason Opened:<br>HAMP: HMFSLS2 on 2/10/2014 & HMPSLS on 1/21/2014 (BNDC Flag on file)<br><br>NON HAMP: No Non Hamp Review Done |
| 4/10/2015 | 5:45:21 AM | Background processor | LS | BIREQ | Description: ;<br><br>Bookknocks Required |
| 4/11/2015 | 7:02:29 PM | Background Processor | LS | BIORD | Bookknocks Ordered<br>(1) |
| 4/14/2015 | 1:03:09 PM | Sirsak Chetsri | FC | BNFCA | To the best of my knowledge all resolution options have been exhausted |
| 4/14/2015 | 4:17:03 PM | Havinpal | FC | NFCNPP | FC Confirmed Sale No: Postponed for HMP; NPTBid@Baltisource.com Shaheed.Ahmed@altisource.com<br><br>Reason Opened:<br>HAMP: HMFSLS2 on 2/13/2014 & HMPSLS on 1/21/2014 (BNDC Flag on file)<br><br>NON HAMP: No Non Hamp Review Done |
| 4/14/2015 | 4:17:05 PM | Havinpal | FC | FCSCR | Foreclosure Sale Certificate Requested; NPTBid@Baltisource.com Shaheed.Ahmed@altisource.com<br><br>Reason Opened:<br>HAMP: HMPSLS2 on 2/13/2014 & HMPSLS on 1/21/2014 (BNDC Flag on file)<br><br>NON HAMP: No Non Hamp Review Done |
| 4/14/2015 | 8:04:18 PM | Sirsak Chetsri | CL | NOACTION | No Action Taken On Collection Screen |
| 4/15/2015 | 9:15:49 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short |
| 4/15/2015 | 9:15:49 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short FSTXR |
| 4/15/2015 | 9:54:21 AM | Shaikh, Gazala M | FC | FCRD | Foreclosure Review Done (by FC Coordinator);<br><br>Emailed to attorney NPTBid@Baltisource.com<br><br>For the above loans Sale is set for 04/23/2015 please review this file & advise if you require any assistance OR documents from our end to proceed further.<br><br>As we don't want to postpone the sale for controllable issue.<br><br>Bidding instructions & HAMP Certification will be sent to you prior to the seven days of the sale date.<br><br>Appreciate your Co-operation. |
| 4/15/2015 | 8:04:14 PM | Shaonda Bryant | HZL | DIMTO | Dimont Insurance Claim Opened:<br>Dimont submitted claim to CSAA Inter-Insurance Bureau for Theft on 04/19/2015 for damges that occurred on 10/28/2013. |

Tax P & I = $0

| Date | Time | Name | | | Comment |
|---|---|---|---|---|---|
| 4/15/2015 | 10:48:28 PM | Vijay Raj | ES | HEPQ | New-Escrowed Payment Quote:<br>Effective Date = 4/15/2015<br>Escrow Payment = $353.67<br>Total Payment = $5410.33<br>Total Deposit = $5349.32<br>Shortage / Deposit = $5349.32<br>Delinquent Tax = $0<br><br>- This Comment was auto-generated in batch mode. |
| 4/15/2015 | 10:48:56 PM | Vijay Raj | ES | HEPQ3 | New-Escrowed Payment Quote HMP 3 Month Trial Period:<br>Effective Date = 4/15/2015<br>Escrow Payment = $353.67<br>Total Shortage = $5410.33<br>Total Capitalization = $17736.48<br>Borrower Paid MI Premium = $0<br>Borrower Paid MI 136.48 | Interim T&I Disbursements During Trial Period = $0 | Total T&I Disbursements During Trial Period = $0 | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0<br><br>Breakdown as Follows: |
| 4/16/2015 | 12:33:21 AM | Rupa Gowda | FC | HPLS | HAMP pressed letter sent to the attorney.<br>TO: 'HPTRids@Baltisource.com'; 'Shahzad.Ahmed@Baltisource.com'<br>CC: Certification2013, HAMP; Pal, Navin; Wenner, Stephanie |
| 4/16/2015 | 9:42:40 AM | Rajesh Yadav | FC | BICS | Bid Copy send:<br>SALE DATE 04/23/2015 BORRPWER Valerie Marino<br>MAXIMUM BID(S) 325000<br>- Bid copy sent to checker for Quality check  - AS |
| 4/16/2015 | 11:33:30 AM | Ajitkumar M Singh | FC | FCCB | Foreclosure Quality Check Done On Bid; |
| 4/16/2015 | 11:33:50 AM | Background processor | FC | BIIF | BID FAXED TO F/C ATTORNEY COMMENTS FROM REAL RESOLUTION :Comment by  singplit.Bid Amount:325000,Sale Date:04/23/2015,AttorneyID:At-24110,AttorneyEmailID:zadan.komar@altisource.com,Attn.NR:altisource.com;HFTRids@Baltisource.com;dnsbids@Baltisource.com;jjsidds@northwesttrustee.com |
| 4/16/2015 | 12:21:32 PM | Hussain, Eahtesam | FC | TLCHGP | ; 'Quality check done on Sale Certificate sent & HFLS updated by Correspondence Team'. |
| 4/17/2015 | 7:10:25 PM | Satyabhata Majhi | VAL | HMEPF | HNG 12 month rule review pass- Foreclosure<br>HNG review completed and allowable exception due to Foreclosure valuation requirement for Invoice #<br>Batch ID:4398 seq 706231Transaction Date of 03/25/2015 |
| 4/19/2015 | 12:07:40 AM | Sonali Vallabh Dargaonkar | FC | SRCB | Sale Review Completed - Section 8 |
| 4/19/2015 | 12:07:57 AM | Sonali Vallabh Dargaonkar | FC | SCRSRC | Servicemembers Civil Relief Sale Review Check Completed.; |
| 4/19/2015 | 11:58:17 PM | Sonali Vallabh Dargaonkar | CL | NOACTIOH | No Action Taken On Collection Screen |
| 4/20/2015 | 6:58:28 PM | Background processor | TIME | TOSO | DATE OF SALE:;Followed up with foreclosure counsel for f/c status and/or event.      Spoke with: Event, or Action which Prompted Follow Up:DATE OF SALE  Outcome or Update:The sale is postponed from: 04/23/2015 to 05/08/2015 'Trustee's Discretion.   (HMS recording delay) |
| 4/20/2015 | 6:58:28 PM | Background processor | FC | BIZR | Sale Date Set: 05/08/2015 Bidding instructions requested.  FC Coordinator workerst |
| 4/20/2015 | 6:59:10 PM | Background processor | FC | FCSPDR | Foreclosure Sale Postponed for Other Reasons.  Sale Date:4/23/2015  Sale Postponed To:5/8/2015 Postponement Reason:HMS recording delay |
| 4/21/2015 | 12:33:06 AM | Background processor | CORR | MADDN1 | Monthly Delinquent Account Notice |

| Date | Time | Name | LS | DIREC | Description |
|---|---|---|---|---|---|
| 4/21/2015 | 2:34:37 PM | Background Processor | LS | DIREC | Docxxcxka Received (1) Vacant Form Name: Interior Inspection Non-GSE .............................................. Sub Form Name: Interior Inspection Form_1 .......... Is Water turned on:No Is Electricity turned on:No Is Gas turned on:No Is there a Real Estate Sale Sign on the Property:No Overall property condition:Average Sub Form Name: Interior Inspection Form_1 .............................................. Occupancy Status:Vacant Property Type:Single-Family |
| 4/22/2015 | 2:34:20 AM | Shubhada Gavade | FC | SCRSRC | Have you identified any violations / prospect violation issue:No Servicemembers Civil Relief Sale Review Check Completed. |
| 4/22/2015 | 3:17:46 AM | Apraj Paresh H | FC | FCHP | Foreclosure review done for sending HAMP certification: Reason Opted: HAMP:HMPSLS2 on 2/10/2014 & HMPSLS on 1/21/2014 (BHOC Flag on file) |
|  |  |  |  |  | NON HAMP:No Non-Hamp review |
| 4/22/2015 | 10:59:11 AM | Background Processor | FI | PI | Automated Property Inspection - SafeGuard Properties Inc. |
| 4/22/2015 | 10:59:11 AM | Background Processor | FI | PI | Property Inspection Results Received - SafeGuard Properties Inc. |
| 4/23/2015 | 7:27:12 AM | Vrubhaket Ravikant, MhatrC | FC | PREFCQC | Pre Foreclosure QC Completed |
| 4/27/2015 | 6:45:20 AM | Kiran K | CL | NOACTION | No Action Taken On Collection Screen |
| 4/27/2015 | 6:46:35 AM | Kiran K | FC | FQCSR | Foreclosure Quality Check Done On FCHP comment FCHP comment on 4/8/2015 |
| 4/27/2015 | 6:46:41 AM | Kiran K | FC | FQCSWP | Foreclosure Quality Check Done On HAMP: |
| 4/28/2015 | 7:28:34 AM | Background Processor | CS | PPMT | Property Preservation Note:(1) (2) VMS Work Item # ▮▮▮  Line item Name:Gap Exposed Wires  Last Status Date:Apr 26 2015  7:26AM Work order Status: Issued |
| 4/28/2015 | 9:49:06 PM | Rohan Stany Pinto | CU | PHOT | PHTPST NOTE Total Amount Due (Extra) and Maintatement Amount Requires manual calculation |
| 4/28/2015 | 10:50:51 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 4/29/2015 | 4:05:42 PM | Sirsak Chettri | FC | BNFCA | To the best of my knowledge all resolution options have been exhausted |
| 4/29/2015 | 8:16:30 PM | Sheanda Bryant | HZCL | DLOSS | Dlmont Claim - Status Comments: Claim Under Review by Insurance Carrier |
| 4/30/2015 | 3:08:46 AM | Darshini S Harchekar | CL | NOACTION | No Action Taken On Collection Screen |
| 4/30/2015 | 3:09:27 AM | Darshini S Harchekar | FC | FCSCR | Foreclosure Sale Certificate Requested Notified Attorney : NFTBidsAHallisource.com HAMPLetterHallisource.com |

Description:

HAMP : HMPSLS2 on 2/10/2014 & HMPSLS on 1/21/2014 (BHOC Flag on file)

Non HAMP : No Non-Hamp review

| Date | Time | Name | | Code | Description |
|---|---|---|---|---|---|
| 4/30/2015 | 3:09:15 PM | Darshini S Harchekar | FC | HFCRDP | FC Confirmed Sale Not Postponed for HMP Notified Attorney : WFTBids9@altisource.com HAMPLetterRef@altisource.com<br>Description:<br>HAMP : HMPSLSZ on 2/10/2014 & HMPSLS on 1/21/2014 (HMPC Flag on file)<br>Non HAMP : No Non-Hamp review |
| 4/30/2015 | 12:16:56 PM | Faisoul Emiketir | CL | NOACTION | No Action Taken On Collection Screen |
| 5/1/2015 | 3:26:52 AM | Pupa Gowda | FC | HFL.S | HAMP proceed letter sent to the attorney TO: 'WFTBids@altisource.com', 'HAMPLetter@altisource.com'<br>CC: Certifications2012, HAMP; Harchekar, Darshini S; Wenner, Stephanie |
| 5/1/2015 | 8:50:21 AM | Baroground Processor | CS | PFNT | Property Preservation Note:il)<br>(2) VMS Work Item #: [blackout] Line item NamsiCap Exposed Wires Last Status Date:May 1 2015 8:50AM<br>Work order Status: Completed<br>"Quality check done on Sale Certificate sent & HPLS updated by Correspondence Team". |
| 5/1/2015 | 11:08:11 AM | Hussain, Lahtoram | FC | TLCUDP | |
| 5/1/2015 | 11:36:41 AM | Baroground Processor | CS | PFNT | Property Preservation Note:il)<br>(2) VMS Work Item #: [blackout] Line item NansiCap Exposed Wires Last Status Date:May 1 2015 11:34AM<br>Work order Status: Completed |
| 5/1/2015 | 2:30:34 PM | Rajesh Yadav | FC | HFCS | Bid Copy send<br>SALE DATE 05/08/2015 BORROWER Valerie Marino<br>MAXIUUM BID(F) 325000 |
| 5/1/2015 | 4:36:43 PM | Shaikh, Gazala M | FC | FCRD | Bid copy sent to checker for Quality check - RK<br>Foreclosure Review Done (by FC Coordinator)<br>Emailed to attorney 'WFTBids9@altisource.com'<br>For the above loans Sale is set for 05/08/2015 please review this file & advise if you require any assistance OR documents from our end to proceed further.<br>As we don't want to postpone the sale for controllable issue.<br>Bidding instructions & HMNP Certification will be sent to you prior to the seven days of the sale date.<br>Appreciate your Co-operation. |
| 5/1/2015 | 4:49:51 PM | Ritesh Kadam | FC | FQCH | Foreclosure Quality Check Done On Bid; |
| 5/1/2015 | 4:51:24 PM | Background processor | | BIDF | no order found<br>BID FAXED TO F/C ATTORNEY COMMENTS FROM REAL RESOLUTION :Comment by Kadam:il;Bid Amount:325000,Sale Date:05/08/2015,Attorney:LA-24110,Attorney2Mailib:Madan,kumar@altisource.com;arun.MNalti@source.com;WFTBids@altisource.com;pmsbidg9@altisource.com;jiyurado@northwesttrustee.com |
| 5/5/2015 | 6:11:55 PM | Shaonda Bryant | HZCL | DLDSC | Dimond Claim - Status Comments:<br>Received Denial for pending review |
| 5/5/2015 | 1:56:55 AM | Kolapurath Shijisha | FC | SCRShC | Servicemembers Civil Relief Sale Review Check Completed. |
| 5/5/2015 | 1:57:14 AM | Kolapurath Shijisha | FC | SRCB | Sale Review Completed - Section B |
| 5/5/2015 | 10:02:33 PM | Background processor | FB | FB3C | Maintenance fee assessed. Amount: 17.67 |
| 5/7/2015 | 6:11:58 AM | Anup.N | CL | NOACTION | No Action Taken On Collection Screen |
| 5/7/2015 | 6:13:38 AM | Anup.R | FC | FQCHH | Foreclosure Quality Check Done On FCUP comment |
| 5/7/2015 | 6:13:43 AM | Anup.R | FC | FQCHMP | Foreclosure Quality Check Done On HAMP; |

| Date | Time | Name | | Code | Description |
|---|---|---|---|---|---|
| 5/8/2015 | 10:24:47 AM | Hemant Manjarekar | FC | FCRD | Foreclosure Review Done (By FC Coordinator) <Email rcvd from Atty H, arun <arun.H@altisource.com> A) We have the following Trustee Sales scheduled for today 05/08/2015 unless you notify us of any changes, postponements, or cancellations prior to their respective local sale timings due to Loss Mitigations or any other reasons, these properties will up to sale today. Responded "Review completed, no loss mitigation in process and file is good to go for sale" |
| 5/8/2015 | 1:01:31 PM | Background Processor | CS | PPMT | Property Preservation Note:(1) (C) VMS Work Item #: ... Line Item Name:Recut - 1-3 Acre  Last Status Date:May 8 2015  1:00PM Work order Status: Completed |
| 5/8/2015 | 5:59:51 PM | S, Ajith | NI | RECEXPIRED | RWC Expired - Redemption/Ratification/Confirmation of Sale timeframe has expired..; |
| 5/8/2015 | 8:49:58 PM | Chyee, Pardonable | TITL | UTSENT | Updated Title Search Sent to Attorney Uploaded to CIS on5/8/2015 |
| 5/10/2015 | 3:02:06 PM | | AUTOC | REOPGN | Property # ... is in REO as of 05/11/2015. |
| 5/10/2015 | 3:02:06 PM | | AUTOC | MKRBLL | Asset Manager FFI has been assigned to Property # ... |
| 5/11/2015 | 5:50:31 AM | Irfan Shaikh | fc | fc | Borrower on military duty check is pending as BOD website issue |
| 5/11/2015 | 8:02:17 AM | Mobarak Premani | AUTOC | MKRSEL | Broker selection complete:Broker Asgn ... |
| 5/11/2015 | 8:02:17 AM | Mobarak Premani | AUTOC | | Broker selection overridden: Property: Reason: PREF. |
| 5/11/2015 | 10:26:06 AM | Background processor | FC | BIDA | BID AMOUNT ACCEPTED AT FORECLOSURE SALE  Sale Date:5/8/2015  Bid Amount:2325,000.00  Sold to (REO or 3rd Party):REO  Foreclosed in the name of: Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6  If sold to 3rd party:  Name:  Phone Num:  Mailing Address: |
| 5/11/2015 | 10:31:36 AM | Makvana, Hardik H | FC | FCRED | Property sold to REO. BID AMOUNT ACCEPTED AT FORECLOSURE SALE  Sale Date:5/8/2015  Bid Amount:2325,000.00  Sold to (REO or 3rd Party):REO  Foreclosed in the name of: Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6  If sold to 3rd party:  Name:  Phone Num:  Mailing Address: |
| 5/11/2015 | 10:31:45 AM | Makvana, Hardik H | FC | FCR64 | FC Regular Workflow completed. Property sold to REO. BID AMOUNT ACCEPTED AT FORECLOSURE SALE  Sale Date:5/8/2015  Bid Amount:2375,600.00  Sold to (REO or 3rd Party):REO  Foreclosed in the name of: Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6  If sold to 3rd party:  Name:  Phone Num:  Mailing Address: |
| 5/11/2015 | 2:55:49 PM | Makvana, Hardik H | TIME | TODO | DATE OF SALE:followed up with foreclosure counsel for f/c status and/or event.   Spoke with:  Event or Action Which Prompted Follow Up:  Outcome or Update:corresponding the event as per BIDA updated in the system which is the FORECLOSURE SALE FORECLOSURE SALE  Sale Date:5/8/2015  Bid Amount:$325,000.00  Sold to (REO or 3rd Party):REO  Foreclosed in the name of: Deutsche Bank National Trust Company, as Trustee for GMACM Mortgage Loan Trust 2005-AR6  If sold to 3rd party:  Name:  Phone Num:  Mailing Address: |
| 5/11/2015 | 2:55:59 PM | Makvana, Hardik H | FC | LRDECEL | Loan has de-accelerated or payment status has stopped due to displaying the amount due on the periodic account statement. |
| 5/11/2015 | 4:54:18 PM | Nishee Ahameed.B | FC | FCIR | Loan level review completed for: 'DATE OF SALE' event.  Sale results reported to the investor reporting team to report the investor. |
| 5/11/2015 | 5:01:22 PM | Amit Kumar | FC | SCRGRC | 05/08/2015 REO Servicemembers Civil Relief Sale Review Check Completed. |
| 5/12/2015 | 1:30:37 AM | Background processor | CL | LALB | Loans Assigned to LRC |
| 5/12/2015 | 6:39:26 AM | Rupali Ramesh Shah | FC | PREFCGC | Pre Foreclosure GC Completed |
| 5/12/2015 | 1:36:00 PM | Ameolya Chandrik | TX | TCTL | BACKSEARCH COMPLETE - TAXES CURRENT - PHONE CALL County: Taxes 2014 Taxes 1st installment base amt $ 1,347.50 paid 2nd installment base amt $ 1,347.50 Paid No priors Info by: http://www.taxecss.com/sierra/index.php?page=summary&search&type=secure&state=1 |
| 5/12/2015 | 9:53:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 265.00 |
| 5/14/2015 | 4:46:18 AM | Background processor | TIME | TODO | HOA LIEN PATH:followed up with foreclosure counsel for f/c status and/or event.   Spoke with:  Event or Action Which Prompted Follow Up:  Outcome or Update:HOA LIEN PAID  Outcome or Update:446145r; HOA LIEN NOT PRESENT IN THE TITLE SEARCH PRECEDING AGENT |
| 5/15/2015 | 9:55:34 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 16.32 |

| 5/18/2015 | 6:12:36 AM | Rohit Jadhav | FC | FCLIS | Loss Mitigation Status reviewed. FC attorney instructed to "Proceed with Foreclosure as there is no loss mitigation under review". 'As per email received |
| | | | | | Event : (HUD,HOS,TRUS) Recording |
| | | | | | Lyons, Keisha L <Keisha.Lyons@altisource.com> |
| 5/19/2015 | 12:19:51 AM | Background processor | CONR | MNCOHI | Please proceed with filing next milestone; No Loss Mitigation activity currently on going.' |
| 5/19/2015 | 11:57:18 AM | MeghanFirnash | FB | FCFR | Monthly Delinquent Account, Holder |
| | | | | | F/C FINAL BILL APPROVED. |
| | | | | | Accepted invoice through REALEmiL |
| | | | | | Invoice Date: 05/19/2015 |
| | | | | | Invoice Amount: $2047.10 |
| | | | | | Pay To Vendor: Western Progressive |
| | | | | | Description of Services Performed: |
| | | | | | 1 1840 184006 Trustee Fees (Not Recoverable from Borrower) 05/18/2015 $427.50 1006_1,1840 - Fees |
| | | | | | 2 FB41 FB4199 Postpone Sale Sheriff-(Recoverable from Borrower) 05/18/2015 $25.00 5000205_1,FB41 - Sale Costs_(Recoverable) |
| | | | | | 3 FB41 FB41024 Statutory Mailings-(Recoverable from Borrower) 05/18/2015 $588.16 5000205_1,FB41 - Service Costs_(Recoverable) |
| | | | | | 4 FB41 FB4183 Publication-(Recoverable from Borrower) 05/18/2015 $741.44 78_1,FB41 - Sale Costs_(Recoverable) |
| | | | | | 5 FB41 FB4192 Posting-(Recoverable from Borrower) 05/18/2015 $265.00 |
| | | | | | Details if Fee is Exceeding: |
| 5/19/2015 | 6:41:55 AM | Rajpana V | FC | FCHRCP | Quality check completed; No errors found |
| 5/20/2015 | 8:02:05 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short |
| 5/20/2015 | 8:02:05 AM | Background processor | ES | FSTXR | Quote monthly tax & insurance escrow payment for short PSTXR |
| 5/20/2015 | 9:39:36 PM | Arun G | ES | NEPQ | New-Escrowed Payment Quote: |
| | | | | | Effective Date = 5/20/2015 |
| | | | | | Escrow Payment = $388.25 |
| | | | | | Total Deposit = $1370.25 |
| | | | | | Shortage / Deposit =$1370.25 |
| | | | | | Delinquent Tax =$0 |
| | | | | | Tax P & I = .00 |
| | | | | | - This Comment was auto-generated in batch node. |
| 5/20/2015 | 9:40:07 PM | Arun G | ES | NEPQ | New-Escrowed Payment Quote HMP 3 Month Trial Period: |
| | | | | | Effective Date = 5/20/2015 |
| | | | | | Escrow Payment = $388.25 |
| | | | | | Total Shortage = $2535 |
| | | | | | Total Capitalization = $20920.66 |
| | | | | | Borrower Paid MI Premium = $0 |
| | | | | | Escrow Balance = -$1762.27 | Interim T&I Disbursements During Trial Period = $2239.29 | Total T&I Disbursements During Trial Period = $0 |
| | | | | | Period = $0 | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 |
| | | | | | 1 Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 |
| | | | | | During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0 |
| | | | | | Breakdown as Follows: |
| 5/20/2015 | 9:46:15 PM | Background processor | FB | FB32 | Maintenance fee assessed. Amount: 0.96 |
| 5/21/2015 | 2:14:06 AM | Usha P | FC | FCRD | Foreclosure Review Done (by FC Coordinator) |
| | | | | | Review Done on Filtering Report |
| 5/21/2015 | 9:46:17 PM | Background processor | FB | FB41 | Foreclosure Cost fee assessed. Amount: 741.44 |
| 5/21/2015 | 9:46:16 PM | Background processor | FB | FB41 | Foreclosure Cost fee assessed. Amount: 265.00 |
| 5/21/2015 | 9:46:17 PM | Background processor | FB | FB41 | Foreclosure Cost fee assessed. Amount: 25.00 |

| Date | Time | User | Code | Description |
|---|---|---|---|---|
| 5/21/2015 | 9:46:20 PM | Background processor | FB | FBA1 | Foreclosure Cost fee assessed. Amount: $98.16 |
| 5/22/2015 | 7:09:23 PM | Shazeda Bryant | HCCL | DLOSS | Dimont Claim - Status Comments:<br>Resubmitted Claim |
| 5/26/2015 | 7:25:10 PM | Veena Rani | TX | FXMCLQ | Tax Delinquency Found |
| 5/27/2015 | 5:01:30 AM | Background processor | TIME | TOCO | DEED RECORDED:(Followed up with foreclosure counsel) for t/c status and/or event.  Spoke with:<br>Action Knith Prompted Follow Up:  Outcome or Update:DEED RECORDED ON  05/26/2015 |
| 5/27/2015 | 5:21:27 PM | Shraddha Patve | ES | AGINS | INSURANCE CONVENT WORKED REQUIRED CHANGES REPORT |
| 5/27/2015 | 6:48:28 PM | Shazeda Bryant | HCCL | DIMCO | Dimont Insurance Claim Opened:<br>Dimont submitted claim to Assurant Solutions for Theft on 05/27/2015 for damage that occurred on 10/29/2013. |
| 5/27/2015 | 8:52:27 PM | Anand Saii | LG | RECC | RECORDED DEED RECEIVED AND BROUGHT TO THE VAULT<br>Date Recorded:<br>County:<br>Book:<br>Page:<br>Instrument Number:<br>Date Recorded: 05/26/2015 County: Nevada Book:  Page:  Instrument Number: 2015163177 |
| 5/28/2015 | 2:38:57 AM | LeenaKumariP | FB | INVREV | Received invoice through PT, waiting for clarification to process;<br>Law Firm Name: Western Progressive<br>Invoice #: ▇▇▇▇▇▇▇▇<br>Invoice Amount: $142.50<br><br>Email Sent to:management<br>Clarification required:<br>rewoke verification required for event completion document |
| 5/28/2015 | 11:07:17 AM | Background processor | ES | CANF | Flat cancellation letter |
| 5/28/2015 | 4:22:56 PM | Manoj V Mane | TX | FARRC | Research Complete Taxes Current<br>PLZ RETER BELOW PASSED TOTL |
| 5/28/2015 | 5:57:27 PM | Background Processor | ES | AGINS | INSURANCE CONVENT FPI CXL RPT COMPL:TD-MFR MS, POL IS NON-ESCROW. |
| 5/28/2015 | 7:29:38 PM | Shraddha Patve | SU | LSDCRI | Loan Setup CCR Initiation |
| 5/29/2015 | 6:58:44 PM | S, Basavaraju | SU | LSDCRC | Loan Setup CCR Completion. |
| 5/29/2015 | 7:10:45 PM | S, Basavaraju | SU | ORGDOCEN | Original document in English |
| 5/30/2015 | 5:35:33 AM | Background processor | FB | FB68 | Miscellaneous (Ron) fee assessed. Amount: 17.67 |
| 5/30/2015 | 5:35:35 AM | Background processor | FB | FB68 | Miscellaneous (Rec) fee assessed. Amount: 13.25 |
| 6/2/2015 | 6:28:59 PM | Shazeda Bryant | HCCL | DLOSS | Dimont Claim - Status Comments:<br>Received Denial for No Coverage for DOL |
| 6/4/2015 | 11:27:59 PM | LeenaKumariP | FB | FCF3 | F/C FINAL BILL APPROVED.<br>Accepted invoice through REALRemit<br>Invoice ▇▇▇▇▇▇▇▇<br>Invoice Date: 05/27/2015<br>Invoice Amount: $142.50<br>Pay To Vendor: Western Progressive<br>Description of Services Performed:<br>IB4C- Trustee Fee- (Not Recoverable from Borrower) $142.50<br>Details if Fee is Exceeding; |

| Date | Time | Name | Code | Type | Description |
|---|---|---|---|---|---|
| 6/7/2015 | 1:49:14 AM | Rohith S | F3 | INVREV | Received invoice through RT, waiting for clarification to process;<br>Law Firm Name: Western Progressive<br>Invoice Details<br>Invoice # 1 [redacted]<br>Invoice Amount: $142.5<br>Invoice date: 05-27-2015<br>Received email from K, Murali [mailto:Murali.K@altisource.com] DMS firm to review the list of Hold & Disputed files and provide the status.<br>Response provided :Please note, invoice processes kindly wait for the payments<br>Saved in response : FW: Hold & Disputed files **'Western Progressive DMS firm' |
| 6/8/2015 | 11:23:11 PM | | AUTDC | IAPAD | IAP - Automated 1004 Valuation Order |
| 6/9/2015 | 6:20:27 PM | Shraddha Potwe | SU | LSVALIDI | Loan Setup Validation Initiation |
| 6/11/2015 | 7:16:16 PM | S, Basavaraju | AR | ARMSEO | ARM Loan in PEO |
| 6/11/2015 | 7:19:33 PM | S, Basavaraju | SU | LSICNC | Workflow Cancelled. The loan verification is not required as the loan is in a Paid off or Charged off tas applicable) status.<br>RE Loan |
| 6/11/2015 | 7:19:38 PM | S, Basavaraju | SU | LSVALIDC | Loan Setup Validation Completion |
| 6/11/2015 | 9:46:23 PM | Background processor | FP | FP51 | Interior Repairs (Reo) fee assessed. Amount: 150.00 |
| 6/11/2015 | 9:46:29 PM | Background processor | FP | FP58 | Landscaping (Reo) fee assessed. Amount: 327.50 |
| 6/11/2015 | 9:46:34 PM | Background processor | FP | FP62 | Trashout (Reo) fee assessed. Amount: 537.60 |
| 6/11/2015 | 9:46:37 PM | Background processor | FP | FP62 | Trashout (Reo) fee assessed. Amount: 288.60 |
| 6/12/2015 | 9:45:43 PM | Background processor | FP | FP62 | Trashout (Reo) fee assessed. Amount: 38.40 |
| 6/12/2015 | 9:45:45 PM | Background processor | FP | FP68 | Miscellaneous (Reo) fee assessed. Amount: 50.00 |
| 6/12/2015 | 9:45:50 PM | Background processor | FP | FP53 | Property Preservation (Reo) fee assessed. Amount: 216.00 |
| 6/12/2015 | 9:45:52 PM | Background processor | FP | FP53 | Property Preservation (Reo) fee assessed. Amount: 145.00 |
| 6/12/2015 | 9:45:54 PM | Background processor | FP | FP51 | Interior Repairs (Reo) fee assessed. Amount: 100.00 |
| 6/15/2015 | 6:48:55 PM | Deepak Kumar C Vaishya | CM | FVRQ | Property Verification Requested<br>Kindly verify complete property address.... |
| 6/15/2015 | 6:50:57 PM | Roopak Kumar C Vaishya | SU | LSCM | LOAN SETUP COMMENT:<br>(1)<br>(2)<br>Verify Property Address<br>:RECEIVED EMAIL FROM Jadav, Prashanth <Prashanth.Jadav@altisource.com>, ON Mon 6/15/2015 12:53 AM, STATING Address should read as " 760 Beaver Creek Circle, Verdi, CA 89439" Please make necessary corrections need correction in Zip code<br>Address as per RR<br>We are unable to locate the property address through the county assessor's website and on the USPS.com. FVRQ has been raised on the loan for the property address verification. Property address can be corrected /confirmed only once the property address verification is completed and notified in the FVRC comment by the tax team. |
| 6/16/2015 | 12:17:58 AM | Background processor | CORR | MADCNRI | Monthly Delinquent Account Notice |
| 6/17/2015 | 3:11:48 PM | Megha J | CORR | MADCNRI | Monthly Delinquent Account Notice |

| Date | Time | Name | Code1 | Code2 | Comment |
|---|---|---|---|---|---|
| 6/11/2015 | 3:12:16 PM | Megha J | CH | FVRC | Property Verification Completed. Parcel Number: 0231400090  Parcel Number verified from CIS legal: Yes  Parcel Number available in CIS: Yes  Name of the Borrower: Valerie & Christopher Marina  Complete Physical Address of the Property:  780 Beaver Creek Cir  Verdi CA 89439  Source of Information: CIS, Called [redacted] Derick  Additional Information: NA |
| 6/19/2015 | 5:35:17 PM | Shuaib Khan | FB | TSFC | TITLE SEARCH FINAL BILL APPROVED.  Accepted invoice through REALRemit.  Invoice# [redacted]  Invoice Date: 06/10/2015  Invoice Amount: $50.00  Pay To Vendor: Premium Title of California  Description of Services Performed:  Refi Title Search Update (Recoverable from Borrower) $50.00  Details if Fee is Exceeding:  ; 5/6/2015 Date Down No 3  Details: |
| 6/19/2015 | 2:13:41 PM | Saurya Mohanty | AR | ARM | ARM Change Completed. |
| 6/24/2015 | 6:07:22 PM | Anuj Kalia | SU | ARMLAN2 | RED loan with ARM review |
| 6/26/2015 | 6:07:38 PM | Shaonda Bryant | NZZL | LLCOS | Dienos Claim - Status Comments:  Carrier confirmed no policy-Pending client decision |
| 6/26/2015 | 9:45:57 PM | Background processor | FB | FB59 | RED Valuation Cost fee assessed. Amount: 477.00 |
| 7/10/2015 | 4:53:48 AM | Rashmi M K | CL | NOACTION | No Action Taken On Collection Screen |
| 7/10/2015 | 9:46:29 PM | Background processor | FB | FB38 | Landscaping (Reo) fee assessed. Amount: 190.00 |
| 7/16/2015 | 9:45:40 PM | Background processor | FB | FB6R | Miscellaneous (Reo) fee assessed. Amount: 17.67 |
| 7/16/2015 | 11:58:56 PM | Background processor | CORR | MACOA1 | Monthly Delinquent Account Notice |
| 7/22/2015 | 9:45:47 PM | Background processor | FB | FB62 | Trashout (Reo) fee assessed. Amount: 65.00 |
| 7/22/2015 | 9:45:48 PM | Background processor | FB | FB58 | Landscaping (Reo) fee assessed. Amount: 190.00 |
| 7/30/2015 | 9:24:39 AM | Mubarak Premani | AUTOC | BRKRSEL | Broker selection complete-Broker Assgn [redacted] |
| 7/30/2015 | 9:49:29 PM | Background processor | FB | FB62 | Trashout (Reo) fee assessed. Amount: 520.50 |
| 8/3/2015 | 4:23:19 AM | Amit Meghade | SU | LCCM | LOAN SETUP COMMENT:  (1)  (2)  ; Verify Property Address  Read mail from REO VR dated Fri 7/31/2015 5:38 PM stating Can you please verify the address for this asse?  Property address has been corrected in RG with reference to the PVRC comment. |

| 8/3/2015 | 6:43:22 AM | Krishna Dravid | SU | LSCM | LOAN SETUP COMMENT:<br>(1)<br>(2)<br><br>Verify Property Address,<br><br>Please be inform that we were unable to locate the zip code as per county website, Hence PVRQ comment have been raised for the zip code verification.<br><br>ZIP code will be verified once PVRC is updated by Tax team.<br><br>Received mail from Renuka, Yashodhar <Yashodhar.Renuka@altisource.com> on Fri 7/31/2015 5:47 PM stating tat LSD,<br><br>Can you please verify the zip code for this property?<br><br>Even though property is in Verdi on CA side, Verdi uses NV post office so the zip code populates to NV.<br><br>Jennifer copied in this mail is the listing agent so for any assistance, please do contact her.<br><br>Thanks |
| 8/3/2015 | 6:43:35 AM | Krishna Dravid | CM | PVRQ | Property Verification Requested<br>Kindly verify the correct ZIP Code and property address |
| 8/3/2015 | 9:48:07 PM | Background processor | FB | PRS3 | Property Preservation (Reo) fee assessed. Amount: 52.20 |
| 8/4/2015 | 9:15:27 AM | Krishna Dravid | SU | LSCM | LOAN SETUP COMMENT:<br>(1)<br>(2)<br><br>Verify Property Address,<br><br>Please be inform that we are awaiting for the confirmation from tax team for PVRC comment, property address (Zip code) will be corrected/verified Once PVRC is updated by Tax team.<br><br>TAT is working days for the same.<br><br>Received mail from Jenkins, Tammie <Tammie.Jenkins2@nabzu.com> on Mon 8/3/2015 12:10 PM stating that Hello team,<br><br>Please see tax information provided by the listing agent to clear the zip code issue.<br><br>Please advise next steps and when the property will be clear for activation.<br><br>I have attached the documents from the court. |
| 8/5/2015 | 12:50:50 AM | Krishna Dravid | SU | LSCM | LOAN SETUP COMMENT:<br>(1)<br>(2)<br><br>Adhoc Request,<br><br>Kindly refer the below screen shot of PVRC comment, ZIP code is already correctly updated in Real S.<br><br>Recd mail from Jenkins, Tammie <Tammie.Jenkins@nabzu.com> on Wed 8/5/2015 8:52 PM stating that Hello,<br><br>Is there an update on the status of zip code verification? |
| 8/5/2015 | 2:18:04 PM | | AUTOC | BRKSEL | Broker selection complete:Broker Asgn :1DD140423 |

| Date | Time | Name | | Type | Comment |
|---|---|---|---|---|---|
| 8/6/2015 | 5:00:25 PM | Sachin D Trivedi | SU | LSCM | **LOAN SETUP COMMENT:** <br> (1) <br> (2) <br> , Verify Property Address <br><br> Received mail from Biswas, Kiran A <Kiran.Biswas@altisource.com> Asset Management on Thu 8/6/2015 9:22 AM stating that Please confirm the correct property address for the subject property. <br><br> FVRQ comments has been already raised for property verification Loan Setup is awaiting response as soon as we received the FVRC with correct property address changes will be made in RS. TAT for the same is 4 working days. |
| 8/7/2015 | 2:24:04 AM | Mangesh Ramchandra Bhuvad | SU | LSCM | **LOAN SETUP COMMENT:** <br> (1) <br><br> Document Request <br><br> Rec'd mail from Jenkins, Tarmie <Tarmie.Jenkins@Nhbzu.com> on Fri 8/7/2015 2:24 PM stating Loan Service Department, <br><br> May be able to supply tax documents since they used them to make their updates. <br><br> Please be informed that Kindly get in touch with tax team for tax documents. |
| 8/10/2015 | 12:09:31 AM | Mangesh Ramchandra Bhuvad | CH | FVRQ | **Property Verification Requested** <br> Tax Record |
| 8/10/2015 | 12:10:42 AM | Mangesh Ramchandra Bhuvad | SU | LSCM | **LOAN SETUP COMMENT:** <br> (1) <br> (2) <br><br> Adhoc Request <br><br> Rec'd mail from Ghanyem, Radhikha <Radhikha.Ghanyam@altisource.com> on Mon 8/10/2015 4:06 PM stating Could you please raise a FVRQ so that the tax team can provide the relevant details? <br><br> FVRQ comment has been raised. |
| 8/10/2015 | 8:28:41 AM | Arun G | CH | FVRC | **Property Verification Completed** <br><br> Parcel Number: 023140090 <br><br> Parcel Number verified from CIS legal: Yes <br><br> Parcel Number available in CIS: Yes <br><br> Name of the Borrower: VALERIE MARISO <br><br> Complete Physical Address of the Property: <br> 780 BEAVER CREEK CIRCLE <br> VERDI CA 89439 <br><br> Source of Information: CIS <br><br> Note: Unable to obtain info from both Website and Tax Assessor/Collector after multiple attempts, hence updating the address as per CIS. |
| 8/13/2015 | 9:46:58 PM | Background processor | F8 | FB&B | Miscellaneous (Recu) fee assessed. Amount: 17.67 |

8/14/2015 7:19:21 PM  Shah Viral Paresh  SU  LSCM
LOAN SETUP COMMENT:
(1)
(2)
Verify Property Address

Recd Mail from Renuka, Yoshodhar <Yoshodhar.Renuka@altisource.com> on Fri 8/14/2015 10:49 AM stating
Do we have an update on the below request?

Property Address has been updated as per PVRC comment.

Kindly Refer PVRC comment dated 08/10/2015.

Same has been provided.

8/18/2015  11:50:27 PM  Background processor  CORR  MADDR1
Monthly Delinquent Account Notice

8/19/2015  9:47:16 PM  Background processor  FB  FB62
Trashout (Reo) fee assessed. Amount: 65.00

8/22/2015  6:04:58 AM  Suchi Gandhi  CL  NOACTION
No Action Taken On Collection Screen

8/22/2015  6:07:10 AM  Suchi Gandhi  SU  LSCM
LOAN SETUP COMMENT:
(1)
(2)
Verify Property Address

Received email from Bhosale, Diksha <Diksha.Bhosale@altisource.com> on Fri 8/21/2015 6:53 PM stating Please confirm the current property address for subject property.

Property Address has been already correctly updated as per PVRC Comment.

8/24/2015  9:48:35 PM  Background processor  FB  FB53
Property Preservation (Reo) fee assessed. Amount: 72.00

8/24/2015  9:48:41 PM  Background processor  FB  FB51
Interior Repairs (Reo) fee assessed. Amount: 100.00

8/24/2015  9:48:43 PM  Background processor  FB  FB62
Trashout (Reo) fee assessed. Amount: 80.00

8/24/2015  9:48:46 PM  Background processor  FB  FB62
Trashout (Reo) fee assessed. Amount: 153.00

8/24/2015  10:32:14 PM    AUTOC  BRKSEL
Broker selection complete.Broker Asgn :100140423

8/25/2015  2:43:33 PM  Vaibhav V Jadhav  FC  FCCD
FORECLOSURE DOCUMENTS
deed copy sent to Renuka, Yoshodhar <Yoshodhar.Renuka@altisource.com>

8/31/2015  3:47:52 PM  Background processor  FB  FB58
Landscaping (Reo) fee assessed. Amount: 190.00

9/1/2015  12:51:22 AM  Background processor  FB  FB55
Monthly Utilities (Reo) fee assessed. Amount: 40.88

9/2/2015  6:37:27 PM  Harish Rao  RS  RACR8
Please refer to the PDRACR or the comments below.
Please report as per bankruptcy guidelines.   - This Comment was auto-generated in batch mode.

9/2/2015  9:45:52 PM  Background processor  FB  FB55
Monthly Utilities (Reo) fee assessed. Amount: 40.00

9/3/2015  2:45:05 AM  Sindhu KB  CL  NOACTION
No Action Taken On Collection Screen

9/3/2015  2:49:34 AM  Sindhu KB  RS  BACC
Research agent credit request complete
AUD Control Number: ▬▬▬▬▬

9/3/2015  2:49:38 AM  Sindhu Sahay  GC  CBK7
Loan was a CH7 Discharged bankruptcy where all customers were part of the same Bankruptcy. The loan was discharged prior to acquisition, the tradeline has been deleted and credit has been suppressed. AUD NUMBER:
AUD Control Number: ▬▬▬▬▬

9/10/2015  1:57:38 PM  Himisha Sahay  CL  NOACTION
No Action Taken On Collection Screen

| Date | Time | Name | | NOACTION | Description |
|------|------|------|---|----------|-------------|
| 9/10/2015 | 2:25:36 PM | Nimisha Sahay | CL | NOACTION | No Action Taken On Collector Screen |
| 9/10/2015 | 9:48:29 PM | Background processor | FA | FM68 | Miscellaneous (Reo) fee assessed. Amount: 17.67 |
| 9/15/2015 | 12:05:29 PM | Jami L Dorobiala | CM | AFFREQ | REO Affidavit/Document Request Received *#GRANT DEED## |
| 9/15/2015 | 12:05:50 PM | Jami L Dorobiala | CM | CMVFR | Contract Management Verification Review *#GRANT DEED## |
| | | | | | PROPERTY ADDRESS MATCHES COMMITMENT AND THE COUNTY MATCHES THE FC DEED. |
| 9/15/2015 | 12:56:09 PM | Jami L Dorobiala | CM | AFFTMG15 | RFD Affidavit/Document Completed *#GRANT DEED## |
| 9/15/2015 | 7:15:54 PM | Rene Martinez | CM | AFFSIG | Affidavit signed and sent to attorney Premium title of California |
| 9/15/2015 | 8:29:11 PM | Natasha Saunders | CM | FOAC | Power of Attorney provided to requesting party 2791 Premium Title of California Interfiled to Chris Weinlthen Team NPB REO |
| 9/15/2015 | 9:52:09 PM | Background processor | FA | FRB8 | Landscaping (Reo) fee assessed. Amount: 190.00 |
| 9/22/2015 | 12:09:11 AM | Background processor | CDHR | MACNRI | Monthly Delinquent Account Notice |
| 10/12/2015 | 9:47:32 PM | Background processor | FA | FM55 | Monthly Utilities (Reo) fee assessed. Amount: 37.71 |
| 10/12/2015 | 9:47:34 PM | Background processor | FA | FM68 | Miscellaneous (Reo) fee assessed. Amount: 17.67 |
| 10/15/2015 | 3:34:11 PM | Lanjekar, Jeelani | CS | SFSU | Satisfaction Fee Set-up cl id 2 |
| 10/15/2015 | 5:53:52 PM | Pravin b Gupta | PO | FOSFSA | Payoff Satisfaction Setup Approved |
| 10/20/2015 | 6:36:41 PM | Naveen Srinivas | PYMT | PYMT0002 | Payment received from Outsource file for 5291,047.81 Source A06 wfptol0020 and was forwarded to: Collector queue, user-idi reconil Move to Payoff by user : reconil/ydavmee Loan number : Amount 291,047.81 Forwarded to user : reamgr Queue : Supervisor Status : A Batch Number: Rule : |
| 10/21/2015 | 6:30:55 AM | | TOPYF | | Move to Payoff by user : reconil/ydavmee Loan number : reconil/ydavmee Amount 291,047.81 Queue : Cashier Status : A Batch Number: Date : 10/20/2015 Batch Name: Rule : |
| 10/21/2015 | 8:32:18 AM | | | | No agreement received |

(1) By user : reamgr/ydavmee Loan number : Amount: 291,047.81 Forwarded to user : cashier
(1)
(2)
(3) Queue : Cashier Status : A Batch Name:

10/21/2015      6:32:10 PM      Khan, Mussadig      PYF      PYFDetail

## Payoff Detail

| Pmt Nbr | Trn Typ | Fld Label | Misc Type | Tran Amount | Calc'd Amount | Amount To Waive |
|---|---|---|---|---|---|---|
| 1 | | Loan Debt1 | | 0.00 | 0.00 | 0.00 |
| 17 | EXP | Property Inspec | FB31 | 296.25 | 296.25 | 0.00 |
| 54 | EXP | Property Mainte | FB32 | 7,130.57 | 7,130.57 | 0.00 |
| 61 | EXP | Property Valuat | FB36 | 604.06 | 604.00 | 0.00 |
| 62 | EXP | Statutory Maili | FB61 | 588.16 | 588.16 | 0.00 |
| 63 | EXP | Notice of Defau | FB41 | 23.00 | 23.00 | 0.00 |
| 64 | EXP | Non-Recording | FB41 | 18.50 | 18.50 | 0.00 |
| 70 | EXP | Legal Filing Se | FB41 | 2,663.33 | 2,663.33 | 0.00 |
| 71 | EXP | Publication | FB41 | 741.44 | 741.44 | 0.00 |
| 72 | EXP | Posting | FB41 | 265.00 | 265.00 | 0.00 |
| 73 | EXP | Postpone Sale/S | FB41 | 25.00 | 25.00 | 0.00 |
| 76 | EXP | Interior Repair | FB51 | 350.00 | 350.00 | 0.00 |
| 7? | EXP | Interior Preser | FB53 | 485.20 | 485.20 | 0.00 |
| 8? | EXP | Monthly Utiliti | FB55 | 118.59 | 118.59 | 0.00 |
| 87 | EXP | Landscaping (Re | FB58 | 1,087.50 | 1,087.50 | 0.00 |
| 88 | EXP | Spec/Appraisal | FB59 | 477.00 | 477.00 | 0.00 |
| 94 | EXP | Trashout (Real | FB62 | 1,747.50 | 1,747.50 | 0.00 |
| 90 | EXP | Escrow Advance | | 19,811.33 | 19,811.33 | 0.00 |
| 90 | EXP | Miscellaneous ( | FB68 | 151.60 | 151.60 | 0.00 |
| 90 | EXP | Title Search | FB78 | 911.00 | 911.00 | 0.00 |
| 90 | EXP | Title Search Up | FB98 | 50.00 | 50.00 | 0.00 |
| 90 | EXP | Satisfaction Co | SAT | 22.50 | 22.50 | 22.50 |
| 99 | IMP | Interest | | 64,092.55 | 64,092.55 | 0.00 |
| 99 | LCP | Late Charges | | 0.00 | 3,375.24 | 3,375.24 |
| 99 | PRP | Principal | | 189,410.29 | 135,389.31 | 135,389.31 |
| 90G | | Payoff Amount | | 291,247.41 | 436,624.66 | 0.00 |

| From | To | Interest Amount | Interest Rate | Balance | Daily Per Diem | Days Prd |
|---|---|---|---|---|---|---|
| 11/01/2010 | 11/30/2010 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 12/01/2010 | 12/31/2010 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 01/01/2011 | 01/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 02/01/2011 | 02/28/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 03/01/2011 | 03/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 04/01/2011 | 04/30/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 05/01/2011 | 05/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 06/01/2011 | 06/30/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 07/01/2011 | 07/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 08/01/2011 | 08/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 09/01/2011 | 09/30/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 10/01/2011 | 10/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 11/01/2011 | 11/30/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 12/01/2011 | 12/31/2011 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 01/01/2012 | 01/31/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 02/01/2012 | 02/29/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 03/01/2012 | 03/31/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 04/01/2012 | 04/30/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 05/01/2012 | 05/31/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 06/01/2012 | 06/30/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 07/01/2012 | 07/31/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 08/01/2012 | 08/31/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 09/01/2012 | 09/30/2012 | 1,557.29 | 5.75000 | 324,999.60 | 51.90965800 | 30 |
| 10/01/2012 | 10/31/2012 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 11/01/2012 | 11/30/2012 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 12/01/2012 | 12/31/2012 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 01/01/2013 | 01/31/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 02/01/2013 | 02/28/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 03/01/2013 | 03/31/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 04/01/2013 | 04/30/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 05/01/2013 | 05/31/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 06/01/2013 | 06/30/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 07/01/2013 | 07/31/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 08/01/2013 | 08/31/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 09/01/2013 | 09/30/2013 | 914.06 | 3.37500 | 324,999.60 | 30.46713300 | 30 |
| 10/01/2013 | 10/31/2013 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 11/01/2013 | 11/30/2013 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 12/01/2013 | 12/31/2013 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 01/01/2014 | 01/31/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 02/01/2014 | 02/28/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 03/01/2014 | 03/31/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 04/01/2014 | 04/30/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 05/01/2014 | 05/31/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |
| 06/01/2014 | 06/30/2014 | 778.64 | 2.87500 | 324,999.60 | 25.95482900 | 30 |

| 07/01/2014 07/31/2014 | 778.64 | 2.87500 | 124,999.60 | 25.95482900 | 30 |
| 08/01/2014 08/31/2014 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 09/01/2014 09/30/2014 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 10/01/2014 10/31/2014 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 11/01/2014 11/30/2014 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 12/01/2014 12/31/2014 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 01/01/2015 01/31/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 02/01/2015 02/28/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 03/01/2015 03/31/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 04/01/2015 04/30/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 05/01/2015 05/31/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 06/01/2015 06/30/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 07/01/2015 07/31/2015 | 744.79 | 2.75000 | 124,999.60 | 24.52633400 | 30 |
| 08/01/2015 08/31/2015 | 812.50 | 3.00000 | 124,999.60 | 27.08330000 | 30 |
| 09/01/2015 09/30/2015 | 812.50 | 3.00000 | 124,999.60 | 27.08330000 | 30 |
| 10/01/2015 10/19/2015 | 514.58 | 3.00000 | 124,999.60 | 27.08330000 | 19 |

| 10/26/2015 | 8:46:53 AM | Background processor | ES | LPREFRFNDHD | Lender Placed Refund Pending |
| 10/26/2015 | 8:46:53 AM | Background processor | ES | LPREFRFNDPR | Lender Placed Refund Approved |
| 10/26/2015 | 9:12:59 PM | Ravindersingh Halwantsing | VT | CFCCM | Collateral File Follow Up Comment<br>This loan is paidoff and we are in possession fo the collateral file - This has been informed to ALLY BANK |
| 10/26/2015 | 9:13:07 PM | Pise, Akshay P | VT | CFCCM | Collateral File Follow Up Comment<br>File sent to UG Bank IA(Ally Bank) for Burp request |
| 10/27/2015 | 8:36:15 PM | Rishabh G Janopadi | VT | CFCCM | Collateral File Follow Up Comment<br>UG Bank IA (Ally Bank) - RL Koehn<br>Tobias Feb 6 2014  1:21PM NONLIQUIDATION FILES SENT TO 2RR MAIL DESK-OTHER T KOEHN DFLT/O |
| 11/3/2015 | 12:22:29 PM | Abhishek Ramesh Dhongdi | PYMT | PYMTG002 | Payment received from Outsource file  for $541.39-  Source AU1 - pewb1103 and was forwarded to: Cashier queue, user-id: cashier |
| 11/3/2015 | 12:31:51 PM | Abhishek Ramesh Dhongdi | PYMT | PYMTG002 | Payment received from Outsource file  for $541.39  Source AU1 - pewb1103 and was forwarded to: Cashier queue, user-id: cashier |

| Date | Time | Name | | Code |
|---|---|---|---|---|
| 11/3/2015 | 6:25:47 PM | Abhishek Ramesh Dhongdi | CSH | AUBATCH |

TRANSACTION APPLIED USING AUTO-UPLOAD
Origin of funds: "For Escrow's FORBAL process
of Escrow Balance $544.39
$0 was applied towards O/S advances in the amount of  & the Surplus in the amount of $544.39 was applied
as Additional Payoff Proceeds"

| 11/18/2015 | 11:07:17 PM | Aditi Sharma | TX | TXCORO |

TXCORO : Correspondence Mail Processing Opened and Assigned

| 11/18/2015 | 11:07:25 PM | Aditi Sharma | TX | TXCORC |

TXCORC : Correspondence Mail Processing Closed

Received Image from Image Drop folder

| 11/30/2015 | 2:09:36 PM | Naveen Srinivas | PYMT | PYMT0002 |

Payment received from Outsource file  for $320.65  Source ▓▓▓▓  and was forwarded to: LeadError
Queue, user-id: Unident1

| 12/2/2015 | 11:28:33 AM | Vishwakarma, Abhinav | REST | REST01 |

REST RETURN By user : respspr/vishwaav Loan number ▓▓▓▓  Amount 320.65 Forwarded to user : Asteril
Queue : Collector Status : R Batch Number: ▓▓▓  Rule :

| 12/2/2015 | 11:36:04 AM | Vishwakarma, Abhinav | ACCE | ACCE |

Accepted- CK to POST
By user : Roscril/vishwaav Loan number ▓▓▓  Amount 320.65 Forwarding to user : Cashier Queue :
Cashier Status : A Batch Number: 7272 Date : 11/30/15 Batch Name: ▓▓▓  Rule :

| 12/7/2015 | 6:28:22 PM | Vishwakarma, Abhinav | CSH | RJMGTPR |

Reject Management processed.
Reject Management Processed

| 12/2/2015 | 6:28:27 PM | Vishwakarma, Abhinav | CSH | PMCOLLFN |

Payment Collector & Supervisor Queue processed.
Payment Accepted

| 12/15/2015 | 6:45:26 AM | Alan Finian | LG | LITO |

LITIGATION CASE OPENED - LOAN WILL BE REPORTED TO CMAS AS DISPUTED

| LOANNUMBER | EFFECTIVE | RV | TRA | DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | 1/1/2014 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 324999.6 | 0 | -328163.93 | -324999.6 | 0 | 0 | 0 | -3164.33 |
| ▮▮▮▮ | 1/11/2014 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 324999.6 | -14032.86 | -14032.86 | 0 | 0 | -14032.86 | 0 | 0 |
| ▮▮▮▮ | 2/26/2014 | | LCW | Late Charge Waive | | | 324999.6 | -14032.86 | 2.84 | 0 | 0 | 0 | 0 | 2.84 |
| ▮▮▮▮ | 3/24/2014 | | ETD | Tax Escrow Disbursement | 31 | | 324999.6 | -15172.86 | -1140 | 0 | 0 | -1140 | 0 | 0 |
| ▮▮▮▮ | 12/22/2014 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -17136.86 | -1964 | 0 | 0 | -1964 | 0 | 0 |
| ▮▮▮▮ | 1/29/2015 | | EXW | Expense Waive | | | 324999.6 | -17136.86 | 109 | 0 | 0 | 0 | 0 | 109 |
| ▮▮▮▮ | 5/11/2015 | | IVT | Investor Pool/Pool Transfer | 1 | | 649993.2 | -24273.76 | -353500.85 | -324999.6 | 0 | -17136.85 | 0 | -11364.57 |
| ▮▮▮▮ | 5/11/2015 | | IVT | Investor Pool/Pool Transfer | 0 | | 324999.6 | -17136.88 | 353500.85 | 324999.6 | 0 | 17136.88 | 0 | 11364.37 |
| ▮▮▮▮ | 5/13/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -17681.27 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 5/28/2015 | | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | | 324999.6 | -17089.38 | 591.89 | 0 | 0 | 591.89 | 0 | 0 |
| ▮▮▮▮ | 6/15/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -17633.77 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 7/14/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -18178.16 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 8/13/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -18722.55 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 9/15/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -19266.94 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 10/13/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 324999.6 | -19811.33 | -544.39 | 0 | 0 | -544.39 | 0 | 0 |
| ▮▮▮▮ | 10/20/2014 | | EXM | Expense Payment | FB31 | | 324999.6 | -19811.33 | 296.25 | 0 | 0 | 0 | 0 | 296.25 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB32 | | 324999.6 | -19811.33 | 7136.57 | 0 | 0 | 0 | 0 | 7136.57 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB36 | | 324999.6 | -19811.33 | 604 | 0 | 0 | 0 | 0 | 604 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 588.16 | 0 | 0 | 0 | 0 | 588.16 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 23 | 0 | 0 | 0 | 0 | 23 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 18.5 | 0 | 0 | 0 | 0 | 18.5 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 2663.33 | 0 | 0 | 0 | 0 | 2663.33 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 741.44 | 0 | 0 | 0 | 0 | 741.44 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 265 | 0 | 0 | 0 | 0 | 265 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB41 | | 324999.6 | -19811.33 | 25 | 0 | 0 | 0 | 0 | 25 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB51 | | 324999.6 | -19811.33 | 350 | 0 | 0 | 0 | 0 | 350 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB53 | | 324999.6 | -19811.33 | 485.2 | 0 | 0 | 0 | 0 | 485.2 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB55 | | 324999.6 | -19811.33 | 118.59 | 0 | 0 | 0 | 0 | 118.59 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB58 | | 324999.6 | -19811.33 | 1087.5 | 0 | 0 | 0 | 0 | 1087.5 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB59 | | 324999.6 | -19811.33 | 477 | 0 | 0 | 0 | 0 | 477 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB62 | | 324999.6 | -19811.33 | 1747.5 | 0 | 0 | 0 | 0 | 1747.5 |
| ▮▮▮▮ | 10/20/2015 | | PWF | Payoff | | | 135589.31 | 0 | 273314.17 | 189410.29 | 64092.55 | 19811.33 | 0 | 0 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB68 | | 135589.31 | 0 | 151.6 | 0 | 0 | 0 | 0 | 151.6 |
| ▮▮▮▮ | 10/20/2015 | | EXP | Expense Payment | FB98 | | 135589.31 | 0 | 911 | 0 | 0 | 0 | 0 | 911 |
| ▮▮▮▮ | 10/22/2015 | | EXP | Expense Payment | FB98 | | 135589.31 | 0 | 50 | 0 | 0 | 0 | 0 | 50 |
| ▮▮▮▮ | 10/29/2015 | | FEW | Fee Waive | SAT | | 135589.31 | 0 | 22.5 | 0 | 0 | 0 | 0 | 27.5 |
| ▮▮▮▮ | 10/28/2015 | | PYC | Payoff - Charge Off | | | 0 | 0 | 544.39 | 135589.31 | 0 | 0 | 0 | -135589.31 |
| ▮▮▮▮ | 10/28/2015 | | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | | 0 | 544.39 | 544.39 | 0 | 0 | 544.39 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2015 | ESA | Escrow Balance Adjustment | | -544.39 | | | 0 | -544.39 | 0 |
| 11/3/2015 | APP | Audit Proceeds After Payoff | | 544.39 | | | 0 | 0 | 544.39 |
| 11/25/2015 | APP | Audit Proceeds After Payoff | | 320.65 | | | 0 | 0 | 320.65 |

# **EXHIBIT B**

# **EXHIBIT B**

# **EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA (RENO)

|  |  |  |
|---|---|---|
| IN RE: | . | Case No.  13-50461-BTB |
|  | . |  |
|  | . | Chapter 7 |
| CHRISTOPHER MICHAEL MARINO | . |  |
| and VALERIE MARGARET MARINO, | . | 300 Booth Street |
|  | . | Reno, NV  89509 |
| Debtors. | . |  |
|  | . | Thursday, February 25, 2016 |
| . . . . . . . . . . . . . . | . | 10:05 a.m. |

TRANSCRIPT OF EVIDENTIARY HEARING RE: DOC# 27 MOTION TO REOPEN
CHAPTER 7 CASE UNDER 11 U.S.C. 350 AND F.R.B.P. 5010 TO HOLD
CREDITORS IN CONTEMPT AND FOR SANCTIONS FOR VIOLATION OF THE
DISCHARGE INJUNCTION 11 U.S.C. 524(A)(2). FEE AMOUNT 260.,
MOTION FOR CONTEMPT, MOTION FOR SANCTIONS FOR VIOLATION OF THE
DISCHARGE INJUNCTION FILED BY CHRISTOPHER PATRICK BURKE ON
BEHALF OF CHRISTOPHER MICHAEL MARINO, VALERIE MARGARET MARINO
BEFORE THE HONORABLE BRUCE T. BEESLEY
UNITED STATES BANKRUPTCY COURT JUDGE

APPEARANCES:

For the Debtors:          CHRISTOPHER PATRICK BURKE, ESQ.
                          702 Plumas Street
                          Reno, NV 89509
                          (775) 333-9277

For Ocwen Loan
Servicing, LLC:           Wright, Finlay & Zak
                          By:  SEAN N. PAYNE, ESQ.
                          7785 West Sahara Avenue
                          Suite 200
                          Las Vegas, NV 89117
                          (702) 475-7964

Audio Operator:           Illuminada Starzyk, ECR

Transcription Company:    Access Transcripts, LLC
                          10110 Youngwood Lane
                          Fishers, IN 46038
                          (855) 873-2223
                          www.accesstranscripts.com

Proceedings recorded by electronic sound recording,
transcript produced by transcription service.

V. Marino - Direct                                149

1  times a day."  Who is calling you?

2  A    Ocwen was.

3  Q    For how long were they calling you, time wise?

4  A    I would say -- let me think now -- probably -- well, let

5  me see, when did -- almost a year.

6  Q    For a year they were calling you.

7  A    Uh-huh.

8  Q    What were they calling?

9  A    They would call and when I did answer the phone --

10 Q    No, no, what would they call?  Was it your house phone,

11 your cell?

12 A    My cell phone.

13 Q    Okay.  And what -- well, before we get into that, so for a

14 year you were getting calls.  How often a day, if it was each

15 day?

16 A    Two, three times a day I was getting calls.

17 Q    Okay.  And were the calls always the same?

18 A    Pretty well, yes, the same.  It was an attempt to collect

19 a debt.

20 Q    Did you always answer the call?

21 A    No, I did not always answer the call.

22 Q    So how did you know --

23 A    I was at work, so I could not.

24 Q    How did you know it was Ocwen?

25 A    I recognized their number.

V. Marino - Direct                    150

1  Q    Okay.  So after a while, you knew their number.

2  A    I did know their number, yes.  That's how often they were

3  calling.

4  Q    Okay.  I don't want to go -- it sounds like you got

5  anywhere from 60 to 100 calls.  Does that sound --

6  A    It was a lot of calls, yes.

7  Q    Okay.  I don't want to go through each one.  Can you

8  describe to the Court a particular instance of a call that

9  really affected you?

10  A    Well, there was one where Chris and I were out on our

11  patio, and the phone rang, and I said, it's Ocwen.

12      And Chris said to me, answer the phone, tell them that

13  they have to contact our lawyer, and then give them Chris

14  Burke's number.

15      And I said, I don't want to answer the phone.  I said, I

16  can't deal with this anymore, I just can't do it.  Excuse me.

17  So Chris started yelling at me to answer the phone, and I said,

18  I can't answer the phone, Chris, I don't want to deal with them

19  anymore.

20      And he said, answer the phone and tell them to stop

21  calling this number, and tell them to call Chris Burke; that's

22  what Chris Burke has instructed us to do; it's supposed to be

23  said and done, we're discharged; that's it.

24      So I answered the phone, and they said it was an attempt

25  to collect a debt, and I gave them the information.  And then I

V. Marino - Direct                          151

1   got off the phone, and finally I said to the person, you've got

2   to stop calling this number; I don't even know how you got this

3   number; I want you to stop calling this number; I've given you

4   the information I'm require to give you; stop trying to call me

5   to collect money on this loan.

6       So I got off the phone, and Chris said, why didn't you say

7   this and why didn't you say -- because he was like -- he said,

8   you should have asked to speak to their supervisor.

9       I said, Chris, I just -- I can't deal with this anymore;

10  they're calling my number; I don't want to deal with this

11  anymore.  So we got in a huge fight, and it was the same old

12  thing over and over again with our marriage, and I just

13  couldn't deal with it anymore.

14      And I thought because -- with the bankruptcy, that this

15  would all be said and done.  I was told that and I thought it

16  would be done, and it wasn't done.  And it kept on going on.

17  It was just every -- all the time, constant.  And I was at

18  work, and I'd say to my boss, it's -- I got two more phone

19  calls; look at this, there's two more phone calls, you know.

20      And she said, well, haven't you told them to stop calling?

21  Yes, I have, you know.  Yeah.

22  Q   And did they say they were from Ocwen?

23  A   Yes.

24  Q   And they said they were trying to collect a debt?

25  A   Yes.

ACCESS TRANSCRIPTS, LLC          1-855-USE-ACCESS (873-2223)

V. Marino - Direct                    152

1  Q    Did they say anything, well, we knew you were in

2  bankruptcy so you don't have to pay?

3  A    No.  They never said that, ever.

4  Q    Did they say this is for informational purposes?

5  A    No, they did not.

6  Q    You've just described one phone call.  How many times

7  would you say out of their phone calls that you did answer, and

8  how many didn't you?

9  A    I don't know, I probably answered maybe a handful of phone

10  calls, probably maybe -- it's hard to think of a number in that

11  time.  I mean, 20, I don't know.  It seems to me that after a

12  while, I was just -- I couldn't take it anymore.  I just

13  couldn't take it anymore.  It was like I overwhelmed by it.  I

14  mean, It was affecting me in every way, so I couldn't do it.

15  Q    What way did it affect you?

16  A    I was getting stomach aches and I could sleep, and I was

17  fighting with Chris, and I was -- I was a nervous wreck.  I was

18  just a nervous wreck.

19  Q    Tell me about your stomach aches.  Did you have any prior

20  stomach problems?

21  A    No.

22  Q    And when did the stomach problems start?

23  A    Well, they started basically when we were trying to modify

24  the loan with Ocwen.  And they just -- it was so inept, and

25  they were so inept that I -- we couldn't get anywhere with

ACCESS TRANSCRIPTS, LLC          1-855-USE-ACCESS (873-2223)

173

1                    **C E R T I F I C A T I O N**

2

3          I, Ilene Watson, court-approved transcriber, hereby

4    certify that the foregoing is a correct transcript from the

5    official electronic sound recording of the proceedings in the

6    above-entitled matter.

7

8

9    _____

10   ILENE WATSON, AAERT NO. 447      DATE:   June 30, 2016

11   ACCESS TRANSCRIPTS, LLC

12

13

14

15                   **C E R T I F I C A T I O N**

16

17         I, Lisa Luciano, court-approved transcriber, hereby

18   certify that the foregoing is a correct transcript from the

19   official electronic sound recording of the proceedings in the

20   above-entitled matter.

21

22

23   _____

24   LISA LUCIANO, AAERT NO. 327      DATE:   June 30, 2016

25   ACCESS TRANSCRIPTS, LLC

ACCESS TRANSCRIPTS, LLC                    1-855-USE-ACCESS (873-2223)

# EXHIBIT C

# EXHIBIT C

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA (RENO)

|                             |     |                          |
|-----------------------------|-----|--------------------------|
|                             |  .  | Case No.  13-50461-BTB   |
| IN RE:                      |  .  |                          |
|                             |  .  | Chapter 7                |
| CHRISTOPHER MICHAEL MARINO  |  .  |                          |
| and VALERIE MARGARET MARINO,|  .  | 300 Booth Street         |
|                             |  .  | Reno, NV  89509          |
|            Debtors.         |  .  |                          |
|                             |  .  | Friday, February 26, 2016|
| . . . . . . . . . . . . . . |  .  | 10:10 a.m.               |

TRANSCRIPT OF CONTINUATION OF EVIDENTIARY HEARING
RE: DOC# 27 MOTION TO REOPEN CHAPTER 7 CASE UNDER 11 U.S.C. 350
AND F.R.B.P. 5010 TO HOLD CREDITORS IN CONTEMPT AND FOR
SANCTIONS FOR VIOLATION OF THE DISCHARGE INJUNCTION 11 U.S.C.
524(A)(2). FEE AMOUNT 260., MOTION FOR CONTEMPT, MOTION
FOR SANCTIONS FOR VIOLATION OF THE DISCHARGE INJUNCTION
FILED BY CHRISTOPHER PATRICK BURKE ON BEHALF OF
CHRISTOPHER MICHAEL MARINO, VALERIE MARGARET MARINO
BEFORE THE HONORABLE BRUCE T. BEESLEY
UNITED STATES BANKRUPTCY COURT JUDGE

APPEARANCES:

For the Debtors:            CHRISTOPHER PATRICK BURKE, ESQ.
                            702 Plumas Street
                            Reno, NV 89509
                            (775) 333-9277

For Ocwen Loan
Servicing, LLC:             Wright, Finlay & Zak
                            By:  SEAN N. PAYNE, ESQ.
                            7785 West Sahara Avenue
                            Suite 200
                            Las Vegas, NV 89117
                            (702) 475-7964


Audio Operator:             David Lindersmith, ECR


Transcription Company:      Access Transcripts, LLC
                            10110 Youngwood Lane
                            Fishers, IN 46038
                            (855) 873-2223
                            www.accesstranscripts.com

Proceedings recorded by electronic sound recording,
transcript produced by transcription service.

26

1  for them, and it's all because of Ocwen's internal policies.

2  They don't deny that they don't call.

3          Punitive damages:  Ocwen is worth close to a trillion

4  dollars, or three-quarters of a trillion dollars.  If you want

5  to take the 2 percent figure that Judge Nakagawa used, that's

6  fine.  I'm just saying, if they're going to harass them saying

7  you owe us $324,999 months and years after the discharge,

8  that's an appropriate punitive damage.

9          I already said the emotional distress, I think

10  they're both entitled to a hundred thousand dollars.  They did

11  have emotional problems dealing with losing the house prior to

12  the bankruptcy.  They didn't deny that.  They're human beings.

13  That was their dream house, but after they had a brief rest

14  from that and thought it was over and then it came back again,

15  and it came back with a vengeance, and it came nonstop for two

16  years, and I think that's worth something.

17          Unless there's any questions, I'll just submit at

18  that.

19          THE COURT:  No, I have no questions.  Thank you.  I'm

20  going to direct both counsel, though, to give me a list of

21  every regulation -- this is for Ocwen primarily, every

22  regulation, statute, ordinance that requires some sort of

23  information or contact to be given to debtors.  And, again, it

24  would have been given to debtors in this case.  And unless it's

25  evidently clear from the statute, ordinance, regulation,

1  whatever it is itself, some authority as what the extent of the

2  notice needs to be, and if there are any cases just in a

3  general search restricting or limiting what information can be

4  sent to the debtor.  Does that make sense?

5          MR. BURKE:  Your Honor, if they could bring it up and

6  then I would just respond to it.

7          THE COURT:  Yeah, they're to bring it up, you're to

8  respond.

9          MR. PAYNE:  So I'm confused.  Your Court wants --

10          THE COURT:  So what I want you to do is you cited

11 something C.F.R. and something U.S. and those kinds of things

12 that require your client -- and I know those exist, but I'm not

13 fluent with them.  But I would like you to list all of the

14 things you -- your client -- you're contending your client sent

15 notices that were required pursuant to.

16          MR. PAYNE:  So you --

17          THE COURT:  And --

18          MR. PAYNE:  -- want us to submit supplemental briefs

19 in order to --

20          THE COURT:  I do, yeah, I want supplemental briefs.

21 And I want you to identify exactly what it is is required and

22 if there's any case authority.  I'm not requiring you to do law

23 review research, but if there's any case authority cited in

24 Westlaw that indicates there are limitations on what needs to

25 be sent in terms of the documents.

28

1            And my -- here's my area of inquiry.  For instance,
2   the notices provide a lot more than "here's what your insurance
3   balance is."  I mean, some of them say things like "pay" and
4   those kinds of things, or "payment amount."  Some of them are
5   in the forms of the -- same form as the billings from GMAC.  I
6   just want to know if there's a limitation that's been placed on
7   that by any courts.  And you don't have to cite me the
8   municipal court in Vallejo, I mean, but, you know, general
9   jurisdiction courts or federal courts.
10            MR. PAYNE:  I apologize, did Your Honor just
11   reference notices that were sent by GMAC?
12            THE COURT:  No, no, no.
13            MR. PAYNE:  Oh.
14            THE COURT:  The -- early on in the arguments,
15   Mr. Burke said that I should take note of the fact that Ocwen's
16   notices post-bankruptcy were very similar in appearance to
17   GMAC's, so -- which they were.  Is there any --
18            MR. PAYNE:  Notwithstanding the disclaimer language
19   that wasn't on the GMAC --
20            THE COURT:  No.  They're different in that there is a
21   disclaimer language, but the form is identical really, or very,
22   very similar where it says, you owe this amount, here's this,
23   and then there's the disclaimer.  But are there any cases that
24   have decided that particular information that's included with
25   the required information is inappropriately included?  And I

29

1  don't know, I'm just curious.  I see a lot of these cases, so
2  I'm going to make you guys do the work for me.
3          All right.  Anything -- do you have -- does that make
4  sense to everyone?
5          MR. PAYNE:  I believe so.
6          THE COURT:  You file it, take -- how long do you
7  think you will take, 30 days?
8          MR. PAYNE:  Yeah, if the Court could give me 30 --
9          THE COURT:  Okay.
10         MR. PAYNE:  -- days, that would be --
11         THE COURT:  You have 30 days.
12         MR. PAYNE:  -- that would be --
13         THE COURT:  You have 30 days to respond.  We'll set a
14  hearing for me to announce my decision 90 days out.
15         Thank you.  I'd like to compliment you both.  You did
16  a good job presenting your evidence.  You did a good job in the
17  case.  The witness -- the exhibits were easy to follow.  One
18  little glitch, but that happens.  And then, I mean, I'm going
19  back to basics where you have copies for everybody, so that's
20  good.  As we move forward, not with you guys, but with some of
21  the people who are trying to do stuff here.  But I appreciate
22  the work you did.  You both did a very good job and it'll be an
23  interesting case to decide.  Thank you very much.
24         MR. PAYNE:  Thank you, Your Honor.
25         THE COURT:  We'll be in recess.

30

1          MR. BURKE:  Thank you.

2          THE COURT:  Yeah, oh, sorry.

3          THE CLERK:  Did you want a date for the hearing?

4          THE COURT:  Yeah, that would be a good idea.

5          THE CLERK:  Okay.  Ninety days out, Your Honor, is

6  around Friday, June the 3rd at 10 a.m.

7          THE COURT:  Does that work for everyone?

8          MR. PAYNE:  Is it okay for me to appear

9  telephonically --

10          THE COURT:  Absolutely.

11          MR. PAYNE:  -- or via video?

12          THE COURT:  Yeah.  I'm not going to allow argument.

13  I'm just going to make a decision.  You certainly can appear

14  telephonically.

15          MR. BURKE:  Thank you.

16          THE COURT:  Thank you.  Thank you.

17          MR. MARINO:  Thank you.

18          THE COURT:  We'll be in recess.

19          THE CLERK:  All rise.

20      (Proceedings concluded at 10:53 a.m.)

21                      *  *  *  *  *

22

23

24

25

31

# C E R T I F I C A T I O N

      I, Ilene Watson, court-approved transcriber, hereby certify that the foregoing is a correct transcript from the official electronic sound recording of the proceedings in the above-entitled matter.

ILENE WATSON, AAERT NO. 447      DATE:  June 30, 2016

ACCESS TRANSCRIPTS, LLC

# EXHIBIT D

# EXHIBIT D

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA (RENO)

|  |  |  |
|---|---|---|
| IN RE: | . | Case No.   13-50461-BTB |
|  | . |  |
|  | . | Chapter 7 |
| CHRISTOPHER MICHAEL MARINO | . |  |
| and VALERIE MARGARET MARINO, | . | 300 Booth Street |
|  | . | Reno, NV  89509 |
| Debtors. | . |  |
|  | . | Monday, June 20, 2016 |
| . . . . . . . . . . . . . . | . | 3:04 p.m. |

TRANSCRIPT OF JUDGES RULING RE:  DOC# 27 MOTION TO REOPEN
CHAPTER 7 CASE UNDER 11 U.S.C. 350 AND F.R.B.P. 5010 TO HOLD
CREDITORS IN CONTEMPT AND FOR SANCTIONS FOR VIOLATION OF THE
DISCHARGE INJUNCTION 11 U.S.C. 524(a)(2). FEE AMOUNT 260.,
MOTION FOR CONTEMPT, MOTION FOR SANCTIONS FOR VIOLATION OF THE
DISCHARGE INJUNCTION FILED BY CHRISTOPHER PATRICK BURKE ON
BEHALF OF CHRISTOPHER MICHAEL MARINO, VALERIE MARGARET MARINO
**BEFORE THE HONORABLE BRUCE T. BEESLEY**
**UNITED STATES BANKRUPTCY COURT JUDGE**

TELEPHONIC APPEARANCES:

For the Debtors:          CHRISTOPHER PATRICK BURKE, ESQ.
                          702 Plumas Street
                          Reno, NV 89509
                          (775) 333-9277

For Ocwen Loan
Servicing, LLC:           Wright, Finlay & Zak
                          By:  SEAN N. PAYNE, ESQ.
                          7785 West Sahara Avenue
                          Suite 200
                          Las Vegas, NV 89117
                          (702) 475-7964

Audio Operator:           Stacie C. Burney, ECR

Transcription Company:    Access Transcripts, LLC
                          10110 Youngwood Lane
                          Fishers, IN 46038
                          (855) 873-2223
                          www.accesstranscripts.com

Proceedings recorded by electronic sound recording,
transcript produced by transcription service.

2

1     (Proceedings commence at 3:04 p.m.)

2         THE COURT:  Christopher and Valerie Marino, Case

3  Number 13-50461.

4         Appearances, please.

5         MR. BURKE:  (Telephonically)  Christopher Burke for

6  the Marinos.

7         MR. PAYNE:  (Telephonically)  Good afternoon, Your

8  Honor.  Sean Payne for the creditor.

9         THE COURT:  Thank you.  I apologize this took me so

10  long to get to this, but this was the best briefing I've seen

11  on one of these hearings, and the best representations,

12  actually, so it took a little more time than particularly

13  unopposed ones.  But that's my excuse for taking so long to do

14  this.

15         But let me tell you what I've looked through.  I've

16  gone -- in the process of preparing for this and I went back

17  and read through all of the pleadings, initially, and all the

18  oppositions and including the supplemental pleadings that were

19  filed after the hearing.  I've looked through all of the

20  exhibits which were admitted in the court.  I've gone through

21  the transcript of the proceedings.

22         I've also looked at each of the cited references for

23  the -- that the defendant used to support the filing of certain

24  -- sending of certain letters.  So those include 12 C.F.R.

25  Section 1024.37(c), California Civil Code 2924.9, 12 U.S.C.

1  2605 and 2609, 12 U.S.C. 2605, California Civil Code 2923.5,

2  15 U.S.C. 1692(g), California Civil Code 2924 and I think

3  that's -- that is all of them.

4          In this case what happened, the debtor filed in

5  approximately March of 2013, and was -- I'm sorry, I think --

6  yeah, approximately March of 2013; I think it was discharged in

7  June of 2013.  And after that began Ocwen began sending notices

8  and calling the debtor.  And over the course of time sent the

9  following:

10          A notice of interest rate change.

11          A mortgage account statement stating, on Exhibit C,

12  that Ocwen is aware that they had filed bankruptcy.  That was

13  also evident in looking at the proof of service, both with

14  respect to the bankruptcy filing, which was served upon Ocwen,

15  and the notice of discharge, which was served upon Ocwen.

16          Exhibit D, request evidence on insurance.  And on

17  that one, there wasn't any disclaimer.

18          Exhibit E, notice of lender purchased insurance.

19          Exhibit F, an escrow analysis.

20          Exhibit G, a notice that the loan was paid in full,

21  which I'm assuming was an error.

22          Exhibit H, a mortgage assistance resource letter,

23  with a bankruptcy disclaimer.

24          Exhibit I, lender-placed insurance was cancelled by

25  mistake, because the loan had not been paid in full.  Lender --

4

1  I'm sorry, request for response regarding occupancy of the

2  property.

3          Exhibit K, privacy changes for consumers.

4          Exhibit L indicating that Ocwen received a discharge,

5  but the debtor still was occupying the home, instructions to

6  start request for mortgage assistance.

7          Exhibit M, letter indicating foreclosure action had

8  been initiated.

9          Exhibit N, past due notice of contract, in which case

10 it's very important you pay the current amount due.

11         Exhibit O, escrow payment added to the monthly

12 payment.

13         Exhibit P, notice of -- important notice indicating

14 Ocwen was going to foreclose on 11/22/14 if no contract was

15 entered into.

16         Exhibit Q, a final notice seeking evidence of

17 insurance.

18         Exhibit R, notice of default on election to sell.

19 Exhibit S, mortgage assistance resources.

20         Exhibit T, this is something that had nothing to do

21 with this particular case.

22         Exhibit U, debtor's validation notice from West

23 Progressive, LLC with full payoff amount.

24         Exhibit V, lender's purchased insurance letter.

25         And Exhibit W.

5

```
 1            I compared the various notices -- who have we lost?
 2  Who have we kept?
 3            MR. BURKE:  Christopher Burke's still here.
 4            THE COURT:  Mr. Payne?  So let's get Mr. Payne back.
 5            THE CLERK:  Yes, sir.
 6       (Off record from 3:09 p.m. to 3:09 p.m.)
 7            THE CLERK:  Yeah, we're not quite sure what happened.
 8  Just one moment.
 9            THE COURT:  That's okay.
10            THE CLERK:  Okay.  Mr. Burke's on line one.
11            THE COURT:  Mr. Payne?
12            THE CLERK:  Just one moment, Your Honor.
13            THE COURT:  I'm sorry.
14            THE CLERK:  I have to verify which line to put him on
15  so I don't hang anybody up.
16            You should have him, Your Honor.
17            THE COURT:  Mr. Payne?
18            MR. PAYNE:  I'm here, Your Honor.
19            THE COURT:  Sorry, we lost you somehow.  We'll try
20  not to do it again.
21            MR. PAYNE:  No problem.
22            THE COURT:  I had finished -- had you -- were you
23  still on the line when I'd finished reading -- identifying the
24  exhibits?
25            MR. PAYNE:  I believe so, Your Honor.
```

6

1          THE COURT:  Okay.  In addition to looking at the

2 exhibits and looking at the statutes under which certain of the

3 exhibits were sent, I had one of my law clerks go through and

4 mark on those the portions of the letter that was not included

5 in the directions, the statutory directions to send various

6 notices.

7          And one of the main -- the -- probably the main

8 defense that Ocwen is asserting is that it's required to send

9 those various notices.  I actually don't think -- I think if

10 all they sent was what was required by the notice, they would

11 be fine.  But in each of those cases, they included additional

12 language, which indicated that they were trying to collect

13 money from the debtor.  In some cases they described themselves

14 as debt collectors, other cases they talked about ways in which

15 the debtor could get into a new restructured mortgage, they did

16 various things.  Ocwen's witness testified that they would

17 continue sending those mortgage -- those various kinds of

18 notices until they were asked to stop by the debtor.

19          The debtor's testimony, which was un-rebutted, was

20 that in response to the approximately 100 telephone calls they

21 got, that they had requested that Ocwen stop, numerous times,

22 and that they had done so.

23          I took a look at the case of In re Nordlund, which is

24 494 B.R. 507, it's from the Eastern District of California.

25 It's authored by a judge named McManus, who's a -- was a long-

7

1  time practitioner in California and also a judge.  And what he

2  found was that while the notices, if each one were taken

3  individually, probably are innocuous, but when you have a

4  series of notices over a long period of time, particularly

5  where you have the debtor having received a discharge and at

6  some point the debtor having vacated the house, that there --

7  they cannot really be trying to notify the debtors of certain

8  things, because the debtor's given up the house.  They

9  indicated they would abandon the house, they left the house.

10         Ocwen could not have been doing anything but trying

11  to get the debtor to give them some more money, either for

12  insurance or agree to be responsible for the house that was

13  vacant, even after they had -- even after Ocwen had -- received

14  stay relief.  I think that Ocwen, rather than foreclose on the

15  property, which they could have done approximately six -- well,

16  approximately three months after the case was filed, waited two

17  years to foreclose, hoping that if they sent enough letters and

18  gave enough calls, that the debtor would ultimately pay them

19  some money for something.  That's all I can think.

20         They talk about, you know, "if you have filed

21  bankruptcy."  Well, they knew the debtor had filed bankruptcy

22  because they got the notice of the bankruptcy filing.  They

23  talk about "if you have received a discharge."  Well, they knew

24  that the debtor had received a discharge.  I don't think Ocwen,

25  or any creditor, is allowed, when they knew that the debtor has

8

1  filed bankruptcy, and when they know that the debtor has

2  received a discharge, and they knew the debtor has said they're

3  going to surrender the house, has the right to have their

4  computer gen out these various letters, which do comply, at

5  least in some of the provisions, with the various notification

6  statutes, but all of which include language which is not

7  included in those statutes, which, to varying degrees of

8  urgency, want the debtor to undertake a new obligation or pay

9  them money.

10         Also, the debtor testified that they had received

11  approximately a hundred calls, three -- often as many as three

12  a day, over the period of year, following their discharge.  And

13  in each of those cases Ocwen identified as wanting -- trying to

14  collect a debt, trying to get the debtor to pay, and did not

15  set forth any bankruptcy disclaimer.  No evidence was produced

16  by Ocwen to rebut that; Ocwen didn't have any records of the

17  phone calls, didn't have a script that Ocwen's individuals were

18  supposed to use, that went completely un-rebutted.

19         Because of that, I find, by clear and convincing

20  evidence, that Ocwen has violated the discharge injunction.

21         The issue of damages, I -- as I understand the law of

22  the Ninth Circuit, I do not have authority to impose punitive

23  damages.  If I did, I probably would, but I don't.  I will

24  award attorney's fees -- well, I will direct Mr. -- oh god, I

25  will --

9

1          MR. BURKE:  Burke.

2          THE COURT:  -- Mr. Burke to get -- oh, that's awful.

3    I will direct Mr. Burke to file an application for attorneys'

4    fees, which you certainly can respond to, and I'm awarding

5    damages of 1,000 -- well, emotional distress are the main

6    damages.  The debtor also had some damages in using gas and

7    spending time related to getting to Mr. Burke's office, those

8    damages are allowed.

9          The debtor testified, again un-rebutted, concerning

10   emotional distress they had as a result of the calls and the

11   letters they were giving.  They testified that it was causing

12   them emotional distress, that their marriage was threatened.

13   They had corroborating testimony from a friend and a neighbor

14   who testified to the same things, to the distress and the

15   problems with the marriage that the debtor was undergoing.

16   That also went un-rebutted by Ocwen.  I'm awarding $1,000 per

17   letter and $1,000 per phone call as emotional distress damages,

18   together with whatever attorneys' fees I will allow.

19          Mr. Burke, you would please prepare an order

20   consistent with your post-judgment briefing and this order.

21          We'll be in recess.

22          MR. BURKE:  Thank you.

23          THE CLERK:  All rise.

24     (Recess taken at 3:16 p.m.)

25     (Proceedings resume at 3:23 p.m.)

10

1            THE CLERK:  All rise.

2            THE COURT:  Everyone please have a seat again.

3            Mr. Payne, I understand you had a question and you

4    had the phone on mute.  We're having phone trouble with you

5    today, I'm sorry.

6            MR. PAYNE:  Yes.  My apologies, Your Honor, for

7    making you come back on the bench.

8            I just wanted to ask for some clarification with

9    respect to the damages.

10            THE COURT:  Yes.

11            MR. PAYNE:  It was my understanding that you did not

12    award punitive, you awarded attorneys' fees to be submitted by

13    Mr. Burke and --

14            THE COURT:  I'm award --

15            MR. PAYNE:  -- we would have the opportunity to

16    respond to his attorneys' fees.  And then for emotional

17    distress, I believe I heard $1,000 for the letters and $1,000

18    for the phone calls, but I'm --

19            THE COURT:  No.

20            MR. PAYNE:  -- and then for compensatory for gas and

21    time, I'm not sure if I heard an actual figure.

22            THE COURT:  But it was $1,000 per phone call and

23    $1,000 per letter, plus out-of-pocket expenses.

24            MR. PAYNE:  And in your findings, Your Honor, how

25    many letters did you specifically find, and how many phone

ACCESS TRANSCRIPTS, LLC ⚖ 1-855-USE-ACCESS (873-2223)

1  calls are you specifically finding in your findings of fact?

2          THE COURT:  A hundred phone calls and -- I'm finding

3  18 letters.  One was -- one of the letters wasn't from this

4  case, one of the letters was an inaccurate letter saying the

5  house has been paid off, and another one was a letter saying --

6  actually, 19 letters.  Because the letter saying --

7          MR. PAYNE:  Nineteen letters and 100 phone calls?

8          THE COURT:  Yeah.  The one that said -- Exhibit G,

9  the one that said the loan was paid in full, I don't think was

10 -- I think it was just an error.

11         MR. PAYNE:  Okay.  Thank you, Your Honor.

12         THE COURT:  Thank you.

13         MR. BURKE:  Thank you.

14         THE COURT:  We'll be in recess.

15     (Proceedings concluded at 3:25 p.m.)

16                         * * * * *

17

18

19

20

21

22

23

24

25

12

# C E R T I F I C A T I O N

I, Lisa Luciano, court-approved transcriber, hereby certify that the foregoing is a correct transcript from the official electronic sound recording of the proceedings in the above-entitled matter.

LISA LUCIANO, AAERT NO. 327    DATE:  June 30, 2016

ACCESS TRANSCRIPTS, LLC